# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**Western District of Texas**
**San Antonio Division**

| | | |
|---|---|---|
| **Toni Chaves** | § | |
| Plaintiff, | § | |
| | § | |
| | § | CA Number: 5:19-cv-861-ESC |
| | § | |
| v. | § | |
| | § | |
| **Cogent Medical Laboratory,** | § | Jury Demanded |
| **LLC,** | § | |
| Defendant | § | |

**DECLARATION OF TONY CHAVES**
**PURSUANT TO 28 U.S.C. § 1746**
**IN SUPPORT OF HER MOTION FOR FINAL DEFAULT JUDGMENT**

I, Toni Chaves, make the following Declaration subject to the penalties for perjury:

1. My name is Toni Chaves. I am the named-plaintiff in the above-numbered and styled lawsuit. I am fully competent to make this Declaration, have personal knowledge of the following facts, and could testify to them if called upon to do so.

2. I make this Declaration based upon my best recollection and knowledge due to the unavailability of records from Defendant, Cogent Medical

Laboratory, LLC ("**Defendant**" or "**Cogent**") regarding the hours I worked off the clock for Cogent.

3. Cogent is a medical testing laboratory. One of the services Cogent provides to its clients is mobile phlebotomy. Cogent hires phlebotomists (people trained to draw blood from veins or finger pricks) to go to a client's facility, take the blood sample from a patient or patients, and return such sample(s) to Cogent for testing. Cogent began its mobile phlebotomy services around the time I began working for Cogent.

4. I was hired by Robert Gates (CEO of Cogent) as a phlebotomist on March 15, 2019 and worked as a lead phlebotomist or phlebotomist at Cogent until I was fired on or about June 18, 2019. Therefore, I worked 13 full weeks for Cogent. During my employment with Cogent I was paid $17.00 per hour.

5. My duties at Cogent included work as a mobile phlebotomist. Additionally, I was responsible for inputting all time records for the phlebotomists, compiling tracking sheets for the phlebotomists, and compiling draw stats for the phlebotomists. Examples of the tracking sheets I was responsible for compiling and inputting are set forth as Exhibit A-1 attached and examples of the draw stats I was responsible for compiling and inputting are set forth as Exhibit A-2 attached. My Cogent duties also included acting as dispatch for the mobile phlebotomy division;

I was the dispatch employee who received and dispatched requests after hours for Cogent. Examples of Cogent clients I received after hour requests from are the nursing homes listed on Exhibit A-3 attached. I received after hour dispatch requests at all hours. For example, I hopped out of the shower to write them down and dispatch them; at times I woke up to dispatch them; I dispatched them at the grocery store; I walked out a restaurants to dispatch them. As evidence of my after hours work as a dispatcher, I attach as Exhibit A-4 a sheet from my phone records evidencing calls to and from me on a weekend day for dispatch. In that example one can see the following dispatch exchange:

1. 5/5/2019 03:23 Silver Tree called
2. 5/5/2019 03:23 Silver Tree called
3. 5/5/2019 03:24 I called Silver Tree
4. 5/5/2019 03:25 I called Silver Tree
5. 5/5/2019 04:05 I called phlebotomist Candie Ruiz
6. 5/5/2019 04:05-07 Candie called me
7. 5/5/2019 04:08 I called Candie back

6. During my normal working hours of 8:00 a.m. to 5:00 p.m., Monday through Friday, I worked as a mobile phlebotomist and spent time running stats. After hours, at night and on weekends, I compiled and inputted the tracking sheets, draw stats and time records, which took hours each week. I also spent numerous hours at night and on weekends taking client calls as the dispatcher for Cogent. I worked 15-20 extra hours over my normal 40 each week on my extra duties for

Cogent. These 15-20 hours a week were "off-the-clock," they were not recorded by me upon instruction from management. I was not paid time and one half for them; I was not paid at all for them. For purposes of calculating unpaid overtime, I am using an average number of 17.50 hours a week.

7. I calculate that I am owed 227.50 hours of overtime (13 x 17.50), totaling $5,801.25 ($17.00 x 1.5 x 227.50= $5,801.25).

8. My manager knew I was working these hours in addition to my normal 40. I complained to Robert Gates, my manager, numerous times in person and by phone about lack of overtime pay for these overtime "off-the-clock" duties. Shortly after I began complaining I was demoted at Cogent; then I was ultimately fired for complaining about my lack of overtime compensation for these duties. See just one example of these complaints dated June 3, 2019 at Exhibit A-5 attached. I was fired shortly after this documented request/complaint. I was fired on June 18, 2019, for complaining about the lack of overtime compensation for these off- the-clock duties.

9. After I was fired, I immediately began to look for a new job. I finally was able to procure a job at Alpha Medical Labs and began working there on or about August 6, 2019. See my 2019 W-2 attached hereto for reference as Exhibit A-6. Therefore, I was out of work for more than six weeks. During the time I was

out of work (from June 19, 2019 to August 6, 2019), I collected $2,688 in unemployment. See my summary of unemployment benefits attached hereto as Exhibit A-7.

10. At Alpha Medical Labs, I first made approximately $753 per week. *See* Exh. A-6. Then, in March 2020, my payment scheme at Alpha Medical Labs changed to include part hourly wage part commissions per specimen collected. See documents included at Exhibit A-8 attached. Under the new scheme, I continue to average wages around $750 per week. See documents included at Exhibit A-8 attached. This is compared to weekly wages of $1,126.25 I rightfully earned at Cogent (Base Pay of $680 ($17 x 40) plus Overtime Pay of $446.25 ($17 x 1.5 x 17.50)). I took the job at Alpha Medical Labs because it removed me from unemployment and paid more than unemployment. However, I continue to seek and apply for better paying positions than my job at Alpha Medical.

11. Pursuant to 28 U.S.C. §1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on 6/25/2020.

DocuSigned by:
Toni Chaves
A714405AA16A493...

Toni Chaves

# EXHIBIT A-1

`

**HOURS, Military Time**

| Date | Location | Time In | Time Out | Odometer Re | Shift Status |
|---|---|---|---|---|---|
| 3/28/2019 | AUTUMN WINDS LIVING AND RECOVER | 1:09 | 1:22 | 25516 | Other |
| 3/28/2019 | AUTUMN WINDS LIVING AND RECOVER | 4:16 | 4:31 | 25541 | Other |
| 4/2/2019 | AUTUMN WINDS LIVING AND RECOVER | 2:08 | 3:35 | 25979 | Other |
| 4/4/2019 | AUTUMN WINDS LIVING AND RECOVER | 2:30 | 2:51 | 26189 | Other |
| 4/4/2019 | AUTUMN WINDS LIVING AND RECOVER | 4:22 | 4:38 | 26207 | Other |
| 3/29/2019 | AUTUMN WINDS LIVING AND RECOVER | 4:02 | 4:15 | 70645 | Other |
| 4/1/2019 | AUTUMN WINDS LIVING AND RECOVER | 4:17 | 4:30 | 70730 | Other |
| 4/3/2019 | AUTUMN WINDS LIVING AND RECOVER | 2:15 | 2:40 | 70953 | Other |
| 4/5/2019 | AUTUMN WINDS LIVING AND RECOVER | 1:15 | 1:30 | 71200 | Other |
| 3/29/2019 | AUTUMN WINDS LIVING AND RECOVER | 11:55 | 12:45 | 99641 | Other |
| 4/8/2019 | AUTUMN WINDS LIVING AND RECOVER | 3:45 | 4:40 | 71322 | Other |
| 4/10/2019 | AUTUMN WINDS LIVING AND RECOVER | 2:10 | 2:40 | 71538 | Other |
| 4/12/2019 | AUTUMN WINDS LIVING AND RECOVER | 2:40 | 3:10 | 71770 | Other |
| 4/15/2019 | AUTUMN WINDS LIVING AND RECOVER | 2:15 | 3:00 | 71859 | Other |
| 4/17/2019 | AUTUMN WINDS LIVING AND RECOVER | 1:00 | 2:00 | 72044 | Other |
| 4/18/2019 | AUTUMN WINDS LIVING AND RECOVER | 0:55 | 1:15 | 72119 | Other |
| 4/19/2019 | AUTUMN WINDS LIVING AND RECOVER | 0:55 | 1:15 | 72194 | Other |
| 4/9/2019 | AUTUMN WINDS LIVING AND RECOVER | 1:59 | 2:16 | 26363 | Other |
| 4/11/2019 | AUTUMN WINDS LIVING AND RECOVER | 2:00 | 2:19 | 26599 | Other |
| 4/16/2019 | AUTUMN WINDS LIVING AND RECOVER | 1:48 | 2:22 | 27380 | Other |
| 4/18/2019 | AUTUMN WINDS LIVING AND RECOVER | 18:27 | 18:50 | 152215 | Other |
| 4/22/2019 | AUTUMN WINDS LIVING AND RECOVER | 3:47 | 4:20 | 72302 | Other |
| 4/24/2019 | AUTUMN WINDS LIVING AND RECOVER | 4:10 | 4:40 | 72730 | Other |
| 4/26/2019 | AUTUMN WINDS LIVING AND RECOVER | 4:00 | 4:30 | 73179 | Other |
| 4/29/2019 | AUTUMN WINDS LIVING AND RECOVER | 1:50 | 2:35 | 73248 | Other |
| 5/1/2019 | AUTUMN WINDS LIVING AND RECOVER | 1:05 | 2:00 | 73625 | Other |
| 5/3/2019 | AUTUMN WINDS LIVING AND RECOVER | 0:30 | 1:00 | 74065 | Other |
| 4/22/2019 | AUTUMN WINDS LIVING AND RECOVER | 12:04 | 12:21 | 246671 | Other |
| 4/23/2019 | AUTUMN WINDS LIVING AND RECOVER | 1:21 | 1:45 | 28258 | Other |
| 4/25/2019 | AUTUMN WINDS LIVING AND RECOVER | 3:09 | 3:20 | 28669 | Other |
| 4/30/2019 | AUTUMN WINDS LIVING AND RECOVER | 2:04 | 2:28 | 29400 | Other |
| 5/2/2019 | AUTUMN WINDS LIVING AND RECOVER | 0:53 | 1:50 | 29810 | Other |
| 5/5/2019 | AUTUMN WINDS LIVING AND RECOVER | 3:14 | 3:23 | 67059 | Other |
| 5/2/2019 | AUTUMN WINDS LIVING AND RECOVER | 12:42 | 13:23 | 104810 | Other |
| 5/7/2019 | AUTUMN WINDS LIVING AND RECOVER | 6:00 | 6:30 | 74534 | Other |
| 5/8/2019 | AUTUMN WINDS LIVING AND RECOVER | 1:33 | 2:00 | 74575 | Other |
| 5/9/2019 | AUTUMN WINDS LIVING AND RECOVER | 0:40 | 2:22 | 74692 | Other |
| 5/10/2019 | AUTUMN WINDS LIVING AND RECOVER | 0:28 | 1:00 | 74818 | Other |
| 5/13/2019 | AUTUMN WINDS LIVING AND RECOVER | 0:41 | 1:30 | 75029 | Other |
| 5/15/2019 | AUTUMN WINDS LIVING AND RECOVER | 0:25 | 0:50 | 75387 | Other |
| 5/17/2019 | AUTUMN WINDS LIVING AND RECOVER | 0:25 | 0:55 | 75683 | Other |
| 5/13/2019 | AUTUMN WINDS LIVING AND RECOVER | 19:07 | 19:25 | 134011 | Other |
| 5/6/2019 | AUTUMN WINDS LIVING AND RECOVER | 6:30 | 7:45 | 156762 | Other |
| 5/14/2019 | AUTUMN WINDS LIVING AND RECOVER | 6:30 | 7:25 | 157583 | Other |
| 5/16/2019 | AUTUMN WINDS LIVING AND RECOVER | 7:30 | 8:30 | 157991 | Other |
| 5/10/2019 | AUTUMN WINDS LIVING AND RECOVER | 15:35 | 15:46 | 248661 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/2019 | AUTUMN WINDS LIVING AND RECOVEF | 14:57 | 15:22 | 248758 | Other |
| 5/10/2019 | AUTUMN WINDS LIVING AND RECOVEF | 10:07 | 10:26 | 105693 | Other |
| 5/13/2019 | AUTUMN WINDS LIVING AND RECOVEF | 11:39 | 11:55 | 106057 | Other |
| 5/16/2019 | AUTUMN WINDS LIVING AND RECOVEF | 13:40 | 14:22 | 106876 | Other |
| 5/21/2019 | AUTUMN WINDS LIVING AND RECOVEF | 0:25 | 0:55 | 76065 | Other |
| 5/22/2019 | AUTUMN WINDS LIVING AND RECOVEF | 0:25 | 0:52 | 76318 | Other |
| 5/20/2019 | AUTUMN WINDS LIVING AND RECOVEF | 6:20 | 7:20 | 158468 | Other |
| 5/23/2019 | AUTUMN WINDS LIVING AND RECOVEF | 6:15 | 7:00 | 159105 | Other |
| 5/24/2019 | AUTUMN WINDS LIVING AND RECOVEF | 4:45 | 5:00 | 145984 | Other |
| 5/28/2019 | AUTUMN WINDS LIVING AND RECOVEF | 7:00 | 8:00 | 146263 | Other |
| 5/8/2019 | CARRIZ0 SPRINGS | 10:00 | 10:25 | 55335 | Other |
| 5/17/2019 | CARRIZO SORINGS | 11:25 | 12:20 | 55771 | Other |
| 5/1/2019 | CARRIZO SPRINGS | 9:50 | 11:15 | 54557 | Other |
| 5/3/2019 | CARRIZO SPRINGS | 11:00 | 11:30 | 54814 | Other |
| 5/5/2019 | CARRIZO SPRINGS | 12:40 | 13:50 | 55079 | Other |
| 5/10/2019 | CARRIZO SPRINGS | 11:15 | 11:50 | 55026 | Other |
| 5/13/2019 | CARRIZO SPRINGS | 10:40 | 11:10 | 55282 | Other |
| 5/15/2019 | CARRIZO SPRINGS | 10:05 | 11:40 | 55558 | Other |
| 3/18/2019 | CEDAR CREEK NURSING AND REHAB | 2:50 | 2:57 | 23486 | Other |
| 3/20/2019 | CEDAR CREEK NURSING AND REHAB | 2:52 | 3:22 | 23832 | Other |
| 3/22/2019 | CEDAR CREEK NURSING AND REHAB | 4:00 | 4:39 | 24318 | Other |
| 3/26/2019 | CEDAR CREEK NURSING AND REHAB | 21:40 | 22:00 | 130596 | Other |
| 3/28/2019 | CEDAR CREEK NURSING AND REHAB | 10:54 | 12:50 | 138274 | Other |
| 3/29/2019 | CEDAR CREEK NURSING AND REHAB | 12:06 | 12:22 | 138509 | Other |
| 3/25/2019 | CEDAR CREEK NURSING AND REHAB | 4:01 | 4:45 | 25098 | Other |
| 3/26/2019 | CEDAR CREEK NURSING AND REHAB | 4:58 | 5:12 | 25286 | Other |
| 3/27/2019 | CEDAR CREEK NURSING AND REHAB | 2:22 | 3:33 | 25398 | Other |
| 3/29/2019 | CEDAR CREEK NURSING AND REHAB | 3:20 | 3:31 | 25642 | Other |
| 4/1/2019 | CEDAR CREEK NURSING AND REHAB | 3:15 | 3:53 | 25830 | Other |
| 4/3/2019 | CEDAR CREEK NURSING AND REHAB | 3:21 | 4:05 | 26072 | Other |
| 4/5/2019 | CEDAR CREEK NURSING AND REHAB | 3:27 | 3:51 | 26273 | Other |
| 3/26/2019 | CEDAR CREEK NURSING AND REHAB | 3:15 | 3:30 | 70144 | Other |
| 3/28/2019 | CEDAR CREEK NURSING AND REHAB | 2:50 | 3:05 | 70534 | Other |
| 4/2/2019 | CEDAR CREEK NURSING AND REHAB | 3:30 | 3:45 | 70830 | Other |
| 4/4/2019 | CEDAR CREEK NURSING AND REHAB | 3:50 | 5:00 | 71069 | Other |
| 4/9/2019 | CEDAR CREEK NURSING AND REHAB | 3:22 | 3:30 | 71418 | Other |
| 4/11/2019 | CEDAR CREEK NURSING AND REHAB | 2:35 | 3:30 | 71643 | Other |
| 4/16/2019 | CEDAR CREEK NURSING AND REHAB | 2:15 | 3:00 | 71936 | Other |
| 4/9/2019 | CEDAR CREEK NURSING AND REHAB | 12:53 | 13:11 | 139997 | Other |
| 4/8/2019 | CEDAR CREEK NURSING AND REHAB | 5:30 | 6:15 | 26293 | Other |
| 4/10/2019 | CEDAR CREEK NURSING AND REHAB | 4:30 | 4:45 | 26481 | Other |
| 4/12/2019 | CEDAR CREEK NURSING AND REHAB | 3:30 | 3:47 | 26917 | Other |
| 4/15/2019 | CEDAR CREEK NURSING AND REHAB | 3:51 | 4:03 | 27266 | Other |
| 4/17/2019 | CEDAR CREEK NURSING AND REHAB | 4:27 | 4:40 | 27583 | Other |
| 4/18/2019 | CEDAR CREEK NURSING AND REHAB | 4:14 | 4:26 | 27861 | Other |
| 4/19/2019 | CEDAR CREEK NURSING AND REHAB | 4:30 | 4:46 | 28141 | Other |
| 4/12/2019 | CEDAR CREEK NURSING AND REHAB | 21:10 | 21:32 | 151725 | Other |
| 4/12/2019 | CEDAR CREEK NURSING AND REHAB | 21:10 | 21:32 | 0 | Other |
| 4/12/2019 | CEDAR CREEK NURSING AND REHAB | 12:25 | 12:31 | 101949 | Other |
| 4/19/2019 | CEDAR CREEK NURSING AND REHAB | 13:56 | 14:05 | 102879 | Other |
| 4/23/2019 | CEDAR CREEK NURSING AND REHAB | 5:05 | 5:21 | 72576 | Other |
| 4/25/2019 | CEDAR CREEK NURSING AND REHAB | 5:10 | 6:10 | 73005 | Other |
| 4/30/2019 | CEDAR CREEK NURSING AND REHAB | 6:30 | 6:50 | 73544 | Other |
| 5/2/2019 | CEDAR CREEK NURSING AND REHAB | 5:45 | 6:00 | 73989 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/2019 | CEDAR CREEK NURSING AND REHAB | 14:03 | 14:11 | 246855 | Other |
| 4/22/2019 | CEDAR CREEK NURSING AND REHAB | 5:00 | 5:17 | 28457 | Other |
| 4/24/2019 | CEDAR CREEK NURSING AND REHAB | 5:02 | 5:12 | 28523 | Other |
| 4/26/2019 | CEDAR CREEK NURSING AND REHAB | 5:32 | 5:50 | 28907 | Other |
| 4/29/2019 | CEDAR CREEK NURSING AND REHAB | 5:36 | 6:01 | 29231 | Other |
| 5/1/2019 | CEDAR CREEK NURSING AND REHAB | 3:40 | 3:50 | 29695 | Other |
| 5/3/2019 | CEDAR CREEK NURSING AND REHAB | 2:15 | 4:20 | 156472 | Other |
| 4/27/2019 | CEDAR CREEK NURSING AND REHAB | 8:17 | 8:49 | 79295 | Other |
| 5/10/2019 | CEDAR CREEK NURSING AND REHAB | 19:27 | 19:55 | 133646 | Other |
| 5/6/2019 | CEDAR CREEK NURSING AND REHAB | 2:10 | 3:10 | 156663 | Other |
| 5/7/2019 | CEDAR CREEK NURSING AND REHAB | 2:15 | 2:30 | 156852 | Other |
| 5/8/2019 | CEDAR CREEK NURSING AND REHAB | 1:30 | 1:40 | 157036 | Other |
| 5/9/2019 | CEDAR CREEK NURSING AND REHAB | 2:10 | 2:35 | 157232 | Other |
| 5/10/2019 | CEDAR CREEK NURSING AND REHAB | 2:10 | 2:40 | 157430 | Other |
| 5/13/2019 | CEDAR CREEK NURSING AND REHAB | 2:30 | 3:20 | 157275 | Other |
| 5/14/2019 | CEDAR CREEK NURSING AND REHAB | 2:20 | 2:50 | 157475 | Other |
| 5/15/2019 | CEDAR CREEK NURSING AND REHAB | 2:20 | 2:50 | 157693 | Other |
| 5/16/2019 | CEDAR CREEK NURSING AND REHAB | 2:10 | 3:00 | 157886 | Other |
| 5/17/2019 | CEDAR CREEK NURSING AND REHAB | 2:00 | 2:30 | 158090 | Other |
| 5/7/2019 | CEDAR CREEK NURSING AND REHAB | 14:11 | 14:32 | 67768 | Other |
| 5/20/2019 | CEDAR CREEK NURSING AND REHAB | 2:10 | 3:00 | 158360 | Other |
| 5/21/2019 | CEDAR CREEK NURSING AND REHAB | 2:10 | 2:40 | 150585 | Other |
| 5/22/2019 | CEDAR CREEK NURSING AND REHAB | 1:10 | 1:20 | 158791 | Other |
| 5/23/2019 | CEDAR CREEK NURSING AND REHAB | 2:00 | 2:20 | 158999 | Other |
| 5/24/2019 | CEDAR CREEK NURSING AND REHAB | 1:10 | 1:18 | 145881 | Other |
| 5/28/2019 | CEDAR CREEK NURSING AND REHAB | 1:30 | 2:20 | 146160 | Other |
| 5/29/2019 | CEDAR CREEK NURSING AND REHAB | 2:00 | 2:10 | 146398 | Other |
| 5/30/2019 | CEDAR CREEK NURSING AND REHAB | 1:10 | 1:30 | 146612 | Other |
| 5/31/2019 | CEDAR CREEK NURSING AND REHAB | 2:00 | 2:10 | 146834 | Other |
| 4/22/2019 | CIBOLO CREEK | 22:15 | 22:22 | 153097 | Other |
| 3/18/2019 | COGENT - SAN ANTONIO | 20:06 | 24:00:00 | 149354 | End |
| 3/20/2019 | COGENT - SAN ANTONIO | 17:52 | 18:06 | 149698 | Other |
| 3/18/2019 | COGENT - SAN ANTONIO | 9:59 | 11:43 | 8677 | Drop Off |
| 3/18/2019 | COGENT - SAN ANTONIO | 14:33 | 17:20 | 8854 | Drop Off |
| 3/19/2019 | COGENT - SAN ANTONIO | 9:40 | 9:43 | 8917 | Other |
| 3/19/2019 | COGENT - SAN ANTONIO | 11:31 | 12:16 | 8978 | Drop Off |
| 3/19/2019 | COGENT - SAN ANTONIO | 15:24 | 17:00 | 9075 | End |
| 3/20/2019 | COGENT - SAN ANTONIO | 9:34 | 10:07 | 9123 | Other |
| 3/20/2019 | COGENT - SAN ANTONIO | 12:21 | 12:42 | 9162 | Other |
| 3/20/2019 | COGENT - SAN ANTONIO | 15:28 | 15:33 | 9343 | Drop Off |
| 3/20/2019 | COGENT - SAN ANTONIO | 16:58 | 17:40 | 9357 | End |
| 3/21/2019 | COGENT - SAN ANTONIO | 9:38 | 10:03 | 9422 | Drop Off |
| 3/21/2019 | COGENT - SAN ANTONIO | 10:56 | 11:54 | 9450 | Drop Off |
| 3/21/2019 | COGENT - SAN ANTONIO | 14:56 | 15:23 | 9536 | Drop Off |
| 3/22/2019 | COGENT - SAN ANTONIO | 9:40 | 9:53 | 98297 | Other |
| 3/22/2019 | COGENT - SAN ANTONIO | 10:38 | 10:49 | 98324 | Other |
| 3/22/2019 | COGENT - SAN ANTONIO | 15:17 | 15:18 | 98532 | Other |
| 3/22/2019 | COGENT - SAN ANTONIO | 17:14 | 17:25 | 98581 | Drop Off |
| 3/18/2019 | COGENT - SAN ANTONIO | 0:00 | 0:30 | 69753 | Start |
| 3/18/2019 | COGENT - SAN ANTONIO | 6:00 | 11:30 | 69835 | Other |
| 3/18/2019 | COGENT - SAN ANTONIO | 10:00 | 11:30 | 69835 | Other |
| 3/19/2019 | COGENT - SAN ANTONIO | 0:00 | 1:30 | 69843 | Start |
| 3/19/2019 | COGENT - SAN ANTONIO | 8:00 | 9:30 | 70037 | End |
| 3/20/2019 | COGENT - SAN ANTONIO | 0:00 | 1:45 | 70042 | Start |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/2019 | COGENT - SAN ANTONIO | 8:20 | 9:20 | 70103 | End |
| 3/21/2019 | COGENT - SAN ANTONIO | | 2:00 | 70106 | Start |
| 3/21/2019 | COGENT - SAN ANTONIO | 8:00 | 9:00 | 70303 | End |
| 3/22/2019 | COGENT - SAN ANTONIO | | 1:00 | 70305 | Start |
| 3/22/2019 | COGENT - SAN ANTONIO | 4:40 | 7:30 | 70354 | Other |
| 3/22/2019 | COGENT - SAN ANTONIO | 7:30 | 7:30 | 70354 | End |
| 3/18/2019 | COGENT - SAN ANTONIO | 0:00 | 1:50 | 23434 | Start |
| 3/18/2019 | COGENT - SAN ANTONIO | 8:43 | 11:30 | 23688 | End |
| 3/19/2019 | COGENT - SAN ANTONIO | 0:00 | 0:45 | 23708 | Start |
| 3/19/2019 | COGENT - SAN ANTONIO | 5:51 | 9:30 | 23771 | Other |
| 3/19/2019 | COGENT - SAN ANTONIO | 9:30 | 9:30 | 23771 | End |
| 3/20/2019 | COGENT - SAN ANTONIO | | 1:28 | 23780 | Start |
| 3/20/2019 | COGENT - SAN ANTONIO | 9:47 | 10:13 | 24071 | End |
| 3/21/2019 | COGENT - SAN ANTONIO | 0:00 | 1:57 | 24078 | Start |
| 3/21/2019 | COGENT - SAN ANTONIO | 6:00 | 8:00 | 24137 | Other |
| 3/21/2019 | COGENT - SAN ANTONIO | 8:00 | 8:00 | 24137 | End |
| 3/22/2019 | COGENT - SAN ANTONIO | 0:00 | 0:32 | 24139 | Start |
| 3/22/2019 | COGENT - SAN ANTONIO | 7:21 | 8:06 | 24400 | End |
| 3/26/2019 | COGENT - SAN ANTONIO | 19:25 | 19:35 | 130511 | Other |
| 3/27/2019 | COGENT - SAN ANTONIO | 18:25 | 18:34 | 130889 | Other |
| 3/26/2019 | COGENT - SAN ANTONIO | 9:30 | 10:00 | 137714 | Drop Off |
| 3/27/2019 | COGENT - SAN ANTONIO | 10:00 | 10:50 | 137874 | End |
| 3/27/19 | COGENT - SAN ANTONIO | 14:30 | 14:40 | 137929 | Other |
| 3/28/2019 | COGENT - SAN ANTONIO | 8:25 | 9:00 | 138189 | Drop Off |
| 3/28/2019 | COGENT - SAN ANTONIO | 9:54 | 9:58 | 138219 | Drop Off |
| 3/28/2019 | COGENT - SAN ANTONIO | 14:10 | 14:30 | 138329 | Drop Off |
| 4/1/2019 | COGENT - SAN ANTONIO | 11:56 | 12:30 | 138788 | End |
| 4/2/2019 | COGENT - SAN ANTONIO | 9:23 | 10:25 | 138916 | Drop Off |
| 4/3/2019 | COGENT - SAN ANTONIO | 11:40 | 12:00 | 139124 | End |
| 4/4/2019 | COGENT - SAN ANTONIO | 10:30 | 10:45 | 139243 | Drop Off |
| 4/4/2019 | COGENT - SAN ANTONIO | 11:45 | 12:00 | 139273 | End |
| 4/5/2019 | COGENT - SAN ANTONIO | 10:30 | 10:35 | 139450 | Drop Off |
| 4/5/2019 | COGENT - SAN ANTONIO | 12:15 | 12:30 | 139500 | End |
| 3/25/2019 | COGENT - SAN ANTONIO | 9:16 | 9:16 | 25189 | End |
| 3/26/2019 | COGENT - SAN ANTONIO | | 0:40 | 25189 | Start |
| 3/26/2019 | COGENT - SAN ANTONIO | 6:33 | 9:58 | 25286 | Other |
| 3/26/2019 | COGENT - SAN ANTONIO | 9:58 | 9:58 | 25286 | End |
| 3/27/2019 | COGENT - SAN ANTONIO | | 1:19 | 25342 | Start |
| 3/27/19 | COGENT - SAN ANTONIO | 7:48 | 8:17 | 25491 | Other |
| 3/27/2019 | COGENT - SAN ANTONIO | 8:17 | 8:17 | 25491 | End |
| 3/28/2019 | COGENT - SAN ANTONIO | | 0:42 | 25500 | Start |
| 3/28/2019 | COGENT - SAN ANTONIO | 6:58 | 7:31 | 25585 | Other |
| 3/28/2019 | COGENT - SAN ANTONIO | 7:31 | 7:31 | 25582 | End |
| 3/29/2019 | COGENT - SAN ANTONIO | | 2:10 | 25586 | Start |
| 3/29/2019 | COGENT - SAN ANTONIO | 7:22 | 7:30 | 25738 | End |
| 4/1/2019 | COGENT - SAN ANTONIO | | 0:48 | 25755 | Start |
| 4/1/2019 | COGENT - SAN ANTONIO | 8:01 | 8:32 | 25941 | Other |
| 4/1/2019 | COGENT - SAN ANTONIO | 8:32 | 8:32 | 25941 | End |
| 4/2/2019 | COGENT - SAN ANTONIO | | 1:19 | 25960 | Start |
| 4/2/2019 | COGENT - SAN ANTONIO | 5:02 | 7:15 | 25996 | Other |
| 4/2/2019 | COGENT - SAN ANTONIO | 7:15 | 7:15 | 25996 | End |
| 4/3/2019 | COGENT - SAN ANTONIO | | 1:00 | 25997 | Start |
| 4/3/2019 | COGENT - SAN ANTONIO | 7:31 | 8:00 | 26165 | Other |

| | | | | |
|---|---|---|---|---|
| 4/3/2019 | COGENT - SAN ANTONIO | 8:00 | 8:00 | 26165 End |
| 4/4/2019 | COGENT - SAN ANTONIO | | 1:02 | 26170 Start |
| 4/4/2019 | COGENT - SAN ANTONIO | 5:00 | 7:02 | 26207 Other |
| 4/4/2019 | COGENT - SAN ANTONIO | 7:02 | 7:02 | 26207 End |
| 4/5/2019 | COGENT - SAN ANTONIO | | 0:47 | 26208 Start |
| 4/5/2019 | COGENT - SAN ANTONIO | 7:26 | 10:15 | 26369 Other |
| 4/5/2019 | COGENT - SAN ANTONIO | 10:15 | 10:15 | 26369 End |
| 3/25/2019 | COGENT - SAN ANTONIO | | 1:15 | 70021 Start |
| 3/25/2019 | COGENT - SAN ANTONIO | 7:30 | 8:30 | 70086 Other |
| 3/25/2019 | COGENT - SAN ANTONIO | 8:30 | 8:30 | 70086 End |
| 3/26/2019 | COGENT - SAN ANTONIO | | 2:00 | 70090 Start |
| 3/26/2019 | COGENT - SAN ANTONIO | 8:55 | 9:30 | 70402 Other |
| 3/26/2019 | COGENT - SAN ANTONIO | 9:30 | 9:30 | 70402 End |
| 3/27/2019 | COGENT - SAN ANTONIO | | 1:30 | 70410 Start |
| 3/27/2019 | COGENT - SAN ANTONIO | 7:30 | 8:35 | 70477 Other |
| 3/27/2019 | COGENT - SAN ANTONIO | 8:35 | 8:35 | 70477 End |
| 3/28/2019 | COGENT - SAN ANTONIO | | 1:45 | 70480 Start |
| 3/28/2019 | COGENT - SAN ANTONIO | 7:00 | 7:35 | 70632 Other |
| 3/28/2019 | COGENT - SAN ANTONIO | 7:35 | 7:35 | 70632 End |
| 3/29/2019 | COGENT - SAN ANTONIO | | 1:20 | 70635 Start |
| 3/29/2019 | COGENT - SAN ANTONIO | 7:18 | 7:55 | 70693 Other |
| 3/29/2019 | COGENT - SAN ANTONIO | 7:55 | 7:55 | 70693 End |
| 4/1/2019 | COGENT - SAN ANTONIO | | 1:00 | 70696 Start |
| 4/1/2019 | COGENT - SAN ANTONIO | 5:00 | 7:50 | 70747 Other |
| 4/1/2019 | COGENT - SAN ANTONIO | 7:50 | 7:50 | 70747 End |
| 4/2/2019 | COGENT - SAN ANTONIO | | 1:05 | 70750 Start |
| 4/2/2019 | COGENT - SAN ANTONIO | 7:40 | 8:50 | 70929 Other |
| 4/2/2019 | COGENT - SAN ANTONIO | 8:50 | 8:50 | 70929 End |
| 4/3/2019 | COGENT - SAN ANTONIO | | 0:30 | 70933 Start |
| 4/3/2019 | COGENT - SAN ANTONIO | 5:00 | 7:45 | 70979 Other |
| 4/3/2019 | COGENT - SAN ANTONIO | 7:45 | 7:45 | 70979 End |
| 4/4/2019 | COGENT - SAN ANTONIO | | 0:30 | 70989 Start |
| 4/4/2019 | COGENT - SAN ANTONIO | 8:00 | 9:00 | 71164 Other |
| 4/4/2019 | COGENT - SAN ANTONIO | 9:00 | 9:00 | 71164 End |
| 4/5/2019 | COGENT - SAN ANTONIO | | 0:43 | 71183 Start |
| 4/5/2019 | COGENT - SAN ANTONIO | 5:00 | 7:30 | 71229 Other |
| 4/5/2019 | COGENT - SAN ANTONIO | 7:30 | 7:30 | 71229 End |
| 3/28/2019 | COGENT - SAN ANTONIO | 18:12 | 18:17 | 131000 Other |
| 4/1/2019 | COGENT - SAN ANTONIO | 17:40 | 17:48 | 150484 Other |
| 4/3/2019 | COGENT - SAN ANTONIO | 18:20 | 18:35 | 150853 Drop Off |
| 4/4/2019 | COGENT - SAN ANTONIO | 18:07 | 18:12 | 131373 Other |
| 3/25/2019 | COGENT - SAN ANTONIO | 9:36 | 10:22 | 99033 Other |
| 3/25/2019 | COGENT - SAN ANTONIO | 12:18 | 14:04 | 99072 Other |
| 3/25/2019 | COGENT - SAN ANTONIO | 17:36 | 18:17 | 99249 Drop Off |
| 3/26/2019 | COGENT - SAN ANTONIO | 10:56 | 11:06 | 52941 Start |
| 3/26/2019 | COGENT - SAN ANTONIO | 12:46 | 13:16 | 52977 Other |
| 3/26/2019 | COGENT - SAN ANTONIO | 14:39 | 14:45 | 53012 Other |
| 3/26/2019 | COGENT - SAN ANTONIO | 17:15 | 17:40 | 53068 Drop Off |
| 3/27/2019 | COGENT - SAN ANTONIO | 9:31 | 10:26 | 98702 Other |
| 3/27/2019 | COGENT - SAN ANTONIO | 11:10 | 11:20 | 98729 Other |
| 3/27/2019 | COGENT - SAN ANTONIO | 14:31 | 14:42 | 98905 Other |
| 3/27/2019 | COGENT - SAN ANTONIO | 16:58 | 17:00 | 98962 Drop Off |
| 3/28/2019 | COGENT - SAN ANTONIO | 9:46 | 9:53 | 99295 Other |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/2019 | COGENT - SAN ANTONIO | 16:48 | 17:03 | 99539 | Drop Off |
| 3/29/2019 | COGENT - SAN ANTONIO | 9:31 | 10:12 | 99588 | Other |
| 3/29/2019 | COGENT - SAN ANTONIO | 11:33 | 11:38 | 99627 | Other |
| 3/29/2019 | COGENT - SAN ANTONIO | 13:49 | 17:00 | 99678 | Drop Off |
| 4/1/2019 | COGENT - SAN ANTONIO | 9:29 | 9:49 | 99743 | Other |
| 4/1/2019 | COGENT - SAN ANTONIO | 10:25 | 10:35 | 99770 | Other |
| 4/1/2019 | COGENT - SAN ANTONIO | 15:26 | 16:50 | 99966 | End |
| 4/2/2019 | COGENT - SAN ANTONIO | 9:41 | 9:55 | 100017 | Other |
| 4/2/2019 | COGENT - SAN ANTONIO | 15:08 | 16:45 | 100124 | Drop Off |
| 4/3/2019 | COGENT - SAN ANTONIO | 9:28 | 9:51 | 100203 | Other |
| 4/3/2019 | COGENT - SAN ANTONIO | 10:56 | 11:30 | 100232 | Other |
| 4/3/2019 | COGENT - SAN ANTONIO | 14:42 | 14:58 | 100406 | Drop Off |
| 4/4/2019 | COGENT - SAN ANTONIO | 9:21 | 10:05 | 100490 | Other |
| 4/4/2019 | COGENT - SAN ANTONIO | 13:57 | 16:45 | 100679 | Drop Off |
| 4/5/2019 | COGENT - SAN ANTONIO | 9:20 | 10:32 | 100726 | Other |
| 4/5/2019 | COGENT - SAN ANTONIO | 11:47 | 11:59 | 100754 | Other |
| 4/5/2019 | COGENT - SAN ANTONIO | 13:32 | 13:54 | 100772 | Other |
| 4/5/2019 | COGENT - SAN ANTONIO | 17:27 | 17:30 | 100816 | End |
| 4/8/2019 | COGENT - SAN ANTONIO | | 0:35 | 71301 | Start |
| 4/8/2019 | COGENT - SAN ANTONIO | 7:30 | 8:30 | 71332 | Other |
| 4/8/2019 | COGENT - SAN ANTONIO | 8:30 | 8:30 | 71332 | End |
| 4/9/2019 | COGENT - SAN ANTONIO | | 0:45 | 71349 | Start |
| 4/9/2019 | COGENT - SAN ANTONIO | 7:30 | 8:32 | 71514 | Other |
| 4/9/2019 | COGENT - SAN ANTONIO | 8:32 | 8:32 | 71514 | End |
| 4/10/2019 | COGENT - SAN ANTONIO | | 0:30 | 71518 | Start |
| 4/10/2019 | COGENT - SAN ANTONIO | 4:21 | 8:15 | 71565 | Other |
| 4/10/2019 | COGENT - SAN ANTONIO | 8:15 | 8:15 | 71565 | End |
| 4/11/2019 | COGENT - SAN ANTONIO | | 0:15 | 71571 | Start |
| 4/11/2019 | COGENT - SAN ANTONIO | 7:33 | 8:37 | 71743 | Other |
| 4/11/2019 | COGENT - SAN ANTONIO | 8:37 | 8:37 | 71743 | End |
| 4/12/2019 | COGENT - SAN ANTONIO | | 1:05 | 71750 | Start |
| 4/12/2019 | COGENT - SAN ANTONIO | 5:00 | 8:05 | 71795 | Other |
| 4/12/2019 | COGENT - SAN ANTONIO | 8:05 | 8:05 | 71795 | End |
| 4/15/2019 | COGENT - SAN ANTONIO | | 0:30 | 71841 | Start |
| 4/15/2019 | COGENT - SAN ANTONIO | 5:00 | 8:05 | 71879 | Other |
| 4/15/2019 | COGENT - SAN ANTONIO | 8:05 | 8:05 | 71879 | End |
| 4/16/2019 | COGENT - SAN ANTONIO | | 1:00 | 71882 | Start |
| 4/16/2019 | COGENT - SAN ANTONIO | 5:40 | 8:00 | 72019 | Other |
| 4/16/2019 | COGENT - SAN ANTONIO | 8:00 | 8:00 | 72019 | end |
| 4/17/2019 | COGENT - SAN ANTONIO | | 0:25 | 72030 | Start |
| 4/17/2019 | COGENT - SAN ANTONIO | 6:00 | 8:00 | 72093 | Other |
| 4/17/2019 | COGENT - SAN ANTONIO | 8:00 | 8:00 | 72093 | End |
| 4/18/2019 | COGENT - SAN ANTONIO | | 0:21 | 72105 | Start |
| 4/18/2019 | COGENT - SAN ANTONIO | 6:00 | 7:25 | 72173 | Other |
| 4/18/2019 | COGENT - SAN ANTONIO | 7:25 | 7:25 | 72173 | End |
| 4/19/2019 | COGENT - SAN ANTONIO | | 0:20 | 72180 | Start |
| 4/19/2019 | COGENT - SAN ANTONIO | 5:30 | 8:00 | 72229 | Other |
| 4/19/2019 | COGENT - SAN ANTONIO | 8:00 | 8:00 | 72229 | End |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/2019 | COGENT - SAN ANTONIO | 8:40 | 8:53 | 139720 | Other |
| 4/8/2019 | COGENT - SAN ANTONIO | 9:55 | 10:00 | 139750 | Other |
| 4/8/2019 | COGENT - SAN ANTONIO | 10:45 | 11:30 | 139780 | End |
| 4/9/2019 | COGENT - SAN ANTONIO | 9:30 | 10:00 | 139909 | Other |
| 4/10/2019 | COGENT - SAN ANTONIO | 9:40 | 9:58 | 140197 | Other |
| 4/10/2019 | COGENT - SAN ANTONIO | 13:42 | 13:47 | 140307 | End |
| 4/11/2019 | COGENT - SAN ANTONIO | 6:35 | 9:26 | 140469 | Other |
| 4/11/2019 | COGENT - SAN ANTONIO | 11:45 | 12:00 | 140529 | End |
| 4/12/2019 | COGENT - SAN ANTONIO | 6:45 | 9:12 | 140848 | Other |
| 4/12/2019 | COGENT - SAN ANTONIO | 11:00 | 12:00 | 140891 | End |
| 4/8/2019 | COGENT - SAN ANTONIO | | 0:49 | 26210 | Start |
| 4/8/2019 | COGENT - SAN ANTONIO | 7:41 | 8:30 | 26343 | Other |
| 4/8/2019 | COGENT - SAN ANTONIO | 8:30 | 8:30 | 26343 | End |
| 4/9/2019 | COGENT - SAN ANTONIO | | 0:40 | 26344 | Start |
| 4/9/2019 | COGENT - SAN ANTONIO | 5:27 | 7:30 | 26400 | Other |
| 4/9/2019 | COGENT - SAN ANTONIO | 7:30 | 7:30 | 26400 | End |
| 4/10/2019 | COGENT - SAN ANTONIO | | 0:36 | 26405 | Start |
| 4/10/2019 | COGENT - SAN ANTONIO | 7:22 | 8:15 | 26580 | Other |
| 4/10/2019 | COGENT - SAN ANTONIO | 8:15 | 8:15 | 26580 | End |
| 4/11/2019 | COGENT - SAN ANTONIO | | 0:43 | 26581 | Start |
| 4/11/2019 | COGENT - SAN ANTONIO | 5:31 | 9:00 | 26644 | Other |
| 4/11/2019 | COGENT - SAN ANTONIO | 9:00 | 9:00 | 26644 | End |
| 4/12/2019 | COGENT - SAN ANTONIO | | 0:45 | 26831 | Start |
| 4/12/2019 | COGENT - SAN ANTONIO | 7:31 | 8:02 | 27006 | Other |
| 4/12/2019 | COGENT - SAN ANTONIO | 8:02 | 8:02 | 27006 | End |
| 4/15/2019 | COGENT - SAN ANTONIO | | 0:32 | 27192 | Start |
| 4/15/2019 | COGENT - SAN ANTONIO | 7:45 | 8:23 | 27360 | Other |
| 4/15/2019 | COGENT - SAN ANTONIO | 8:23 | 8:23 | 27360 | End |
| 4/16/2019 | COGENT - SAN ANTONIO | | 0:43 | 27362 | Start |
| 4/16/2019 | COGENT - SAN ANTONIO | 5:12 | 7:53 | 27397 | Other |
| 4/16/2019 | COGENT - SAN ANTONIO | 7:53 | 7:53 | 27397 | End |
| 4/17/2019 | COGENT - SAN ANTONIO | | 0:00 | 27399 | Start |
| 4/17/2019 | COGENT - SAN ANTONIO | 7:20 | 7:35 | 27675 | End |
| 4/18/2019 | COGENT - SAN ANTONIO | | 0:15 | 27679 | Start |
| 4/18/2019 | COGENT - SAN ANTONIO | 7:15 | 7:22 | 27956 | End |
| 4/19/2019 | COGENT - SAN ANTONIO | | 0:30 | 27959 | Start |
| 4/19/2019 | COGENT - SAN ANTONIO | 6:58 | 7:20 | 28235 | End |
| 4/8/2019 | COGENT - SAN ANTONIO | 17:55 | 18:10 | 151910 | Other |
| 4/9/2019 | COGENT - SAN ANTONIO | 17:48 | 17:54 | 151162 | Other |
| 4/10/2019 | COGENT - SAN ANTONIO | 18:50 | 19:10 | 151370 | Other |
| 4/11/2019 | COGENT - SAN ANTONIO | 17:29 | 18:30 | 151476 | Other |
| 4/12/2019 | COGENT - SAN ANTONIO | 18:10 | 19:42 | 151675 | Other |
| 4/12/2019 | COGENT - SAN ANTONIO | 0:12 | 0:18 | 151807 | End |
| 4/19/2019 | COGENT - SAN ANTONIO | 17:57 | 19:00 | 152351 | Other |
| 4/12/2019 | COGENT - SAN ANTONIO | 18:15 | 19:48 | 0 | Start |
| 4/15/2019 | COGENT - SAN ANTONIO | 17:00 | 19:10 | 246124 | Start |
| 4/16/2019 | COGENT - SAN ANTONIO | 16:30 | 19:20 | 246223 | Other |
| 4/17/2019 | COGENT - SAN ANTONIO | 15:15 | 19:45 | 246369 | Other |
| 4/18/2019 | COGENT - SAN ANTONIO | 16:30 | 19:15 | 246430 | Start |
| 4/19/2019 | COGENT - SAN ANTONIO | 16:00 | 18:45 | 86420 | Other |
| 4/8/2019 | COGENT - SAN ANTONIO | 9:29 | 13:25 | 100945 | Other |
| 4/8/2019 | COGENT - SAN ANTONIO | 15:21 | 15:35 | 101041 | Other |
| 4/9/2019 | COGENT - SAN ANTONIO | 9:29 | 17:00 | 101111 | Other |
| 4/9/2019 | COGENT - SAN ANTONIO | 17:00 | 17:00 | 101111 | End |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/2019 | COGENT - SAN ANTONIO | 15:55 | 17:12 | 101422 | Other |
| 4/10/2019 | COGENT - SAN ANTONIO | 17:12 | 17:12 | 101422 | End |
| 4/11/2019 | COGENT - SAN ANTONIO | 9:28 | 9:55 | 101467 | Other |
| 4/11/2019 | COGENT - SAN ANTONIO | 10:40 | 10:46 | 101501 | Other |
| 4/11/2019 | COGENT - SAN ANTONIO | 14:50 | 15:38 | 101692 | Other |
| 4/11/2019 | COGENT - SAN ANTONIO | 16:54 | 17:38 | 101709 | Other |
| 4/11/2019 | COGENT - SAN ANTONIO | 17:38 | 17:38 | 101709 | End |
| 4/12/2019 | COGENT - SAN ANTONIO | 9:41 | 10:23 | 101872 | Other |
| 4/12/2019 | COGENT - SAN ANTONIO | 11:13 | 11:29 | 101897 | Other |
| 4/12/2019 | COGENT - SAN ANTONIO | 15:41 | 15:51 | 102104 | End |
| 4/15/2019 | COGENT - SAN ANTONIO | 9:29 | 9:51 | 102165 | Other |
| 4/15/2019 | COGENT - SAN ANTONIO | 10:44 | 17:00 | 102193 | Other |
| 4/15/2019 | COGENT - SAN ANTONIO | 17:00 | 17:00 | 102193 | End |
| 4/16/2019 | COGENT - SAN ANTONIO | 9:31 | 9:42 | 102243 | Other |
| 4/16/2019 | COGENT - SAN ANTONIO | 10:29 | 11:06 | 102270 | Other |
| 4/16/2019 | COGENT - SAN ANTONIO | 12:23 | 17:00 | 102314 | Other |
| 4/16/2019 | COGENT - SAN ANTONIO | 17:00 | 17:00 | 102314 | End |
| 4/17/2019 | COGENT - SAN ANTONIO | 9:29 | 12:07 | 101754 | Other |
| 4/17/2019 | COGENT - SAN ANTONIO | 13:06 | 14:39 | 101781 | Other |
| 4/17/2019 | COGENT - SAN ANTONIO | 1608 | 17:30 | 101803 | Other |
| 4/17/2019 | COGENT - SAN ANTONIO | 17:30 | 17:30 | 101803 | End |
| 4/18/2019 | COGENT - SAN ANTONIO | 10:16 | 11:14 | 102418 | Other |
| 4/18/2019 | COGENT - SAN ANTONIO | 13:29 | 13:35 | 102481 | Other |
| 4/18/2019 | COGENT - SAN ANTONIO | 17:24 | 17:51 | 102681 | End |
| 4/19/2019 | COGENT - SAN ANTONIO | 12:14 | 12:17 | 102807 | Other |
| 4/19/2019 | COGENT - SAN ANTONIO | 16:11 | 17:00 | 102976 | Other |
| 4/19/2019 | COGENT - SAN ANTONIO | 17:00 | 17:00 | 102976 | End |
| 4/22/2019 | COGENT - SAN ANTONIO | 0:10 | 0:11 | 72253 | Start |
| 4/22/2019 | COGENT - SAN ANTONIO | 6:10 | 8:00 | 72319 | End |
| 4/23/2019 | COGENT - SAN ANTONIO | 0:05 | | 72322 | Start |
| 4/23/2019 | COGENT - SAN ANTONIO | 8:15 | 9:00 | 72676 | End |
| 4/24/2019 | COGENT - SAN ANTONIO | 0:30 | 0:30 | 72681 | Start |
| 4/24/2019 | COGENT - SAN ANTONIO | 6:05 | 8:07 | 72747 | End |
| 4/25/2019 | COGENT - SAN ANTONIO | 0:05 | 0:06 | 72755 | Start |
| 4/25/2019 | COGENT - SAN ANTONIO | 9:34 | 10:15 | 73109 | Drop Off |
| 4/25/2019 | COGENT - SAN ANTONIO | 10:15 | 10:30 | 73109 | End |
| 4/26/2019 | COGENT - SAN ANTONIO | 0:10 | 0:11 | 73131 | Start |
| 4/26/2019 | COGENT - SAN ANTONIO | 7:00 | 7:50 | 73224 | Drop Off |
| 4/26/2019 | COGENT - SAN ANTONIO | 7:50 | 8:05 | 73224 | End |
| 4/29/2019 | COGENT - SAN ANTONIO | 0:05 | 0:06 | 73230 | Start |
| 4/29/2019 | COGENT - SAN ANTONIO | 6:40 | 8:30 | 73293 | Drop Off |
| 4/29/2019 | COGENT - SAN ANTONIO | 8:15 | 8:30 | 73293 | End |
| 4/30/2019 | COGENT - SAN ANTONIO | 0:00 | 0:01 | 73301 | Start |
| 4/30/2019 | COGENT - SAN ANTONIO | 8:00 | 8:45 | 73599 | Drop Off |
| 4/30/2019 | COGENT - SAN ANTONIO | 8:45 | 9:00 | 73599 | End |
| 5/1/2019 | COGENT - SAN ANTONIO | 0:01 | 0:02 | 73607 | Start |
| 5/1/2019 | COGENT - SAN ANTONIO | 7:02 | 7:52 | 73734 | Drop Off |
| 5/1/2019 | COGENT - SAN ANTONIO | 7:52 | 8:07 | 73734 | End |
| 5/2/2019 | COGENT - SAN ANTONIO | 0:01 | 0:02 | 73745 | Start |
| 5/2/2019 | COGENT - SAN ANTONIO | 7:30 | 8:25 | 74044 | Drop Off |
| 5/2/2019 | COGENT - SAN ANTONIO | 8:25 | 8:40 | 74044 | End |
| 5/3/2019 | COGENT - SAN ANTONIO | 0:01 | 0:01 | 74051 | Start |
| 5/3/2019 | COGENT - SAN ANTONIO | 5:45 | 6:35 | 74175 | Drop Off |
| 5/3/2019 | COGENT - SAN ANTONIO | 6:35 | 6:50 | 74175 | End |
| 4/22/2019 | COGENT - SAN ANTONIO | 12:45 | 13:45 | 246720 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/2019 | COGENT - SAN ANTONIO | 15:30 | 19:08 | 246756 | Other |
| 4/23/2019 | COGENT - SAN ANTONIO | 11:20 | 11:49 | 246773 | Start |
| 4/23/2019 | COGENT - SAN ANTONIO | 16:00 | 19:29 | 246911 | End |
| 4/24/2019 | COGENT - SAN ANTONIO | 11:30 | 19:45 | 246930 | Other |
| 4/25/2019 | COGENT - SAN ANTONIO | 11:30 | 12:55 | 246950 | Start |
| 4/25/2019 | COGENT - SAN ANTONIO | 13:32 | 19:45 | 246968 | Other |
| 4/26/2019 | COGENT - SAN ANTONIO | 16:35 | 18:30 | 247165 | End |
| 4/29/2019 | COGENT - SAN ANTONIO | 11:30 | 11:40 | 247183 | Start |
| 4/29/2019 | COGENT - SAN ANTONIO | 12:29 | 13:30 | 247211 | Other |
| 4/29/2019 | COGENT - SAN ANTONIO | 16:07 | 19:00 | 247308 | Other |
| 4/29/2019 | COGENT - SAN ANTONIO | 19:00 | 20:00 | 247308 | End |
| 5/1/2019 | COGENT - SAN ANTONIO | 12:59 | 13:07 | 247469 | Other |
| 5/1/2019 | COGENT - SAN ANTONIO | 15:20 | 19:00 | 247504 | Other |
| 5/1/2019 | COGENT - SAN ANTONIO | 19:00 | 19:28 | 247504 | End |
| 5/2/2019 | COGENT - SAN ANTONIO | 11:30 | 12:16 | 247524 | Start |
| 5/2/2019 | COGENT - SAN ANTONIO | 16:42 | 18:00 | 247670 | Other |
| 5/2/2019 | COGENT - SAN ANTONIO | 18:00 | 18:32 | 247670 | End |
| 5/3/2019 | COGENT - SAN ANTONIO | 17:33 | 18:15 | 247830 | Other |
| 5/3/2019 | COGENT - SAN ANTONIO | 18:15 | 18:46 | 247830 | End |
| 4/22/2019 | COGENT - SAN ANTONIO | 0:17 | 0:18 | 28239 | Start |
| 4/22/2019 | COGENT - SAN ANTONIO | 7:41 | 8:15 | 28550 | End |
| 4/23/2019 | COGENT - SAN ANTONIO | 0:15 | 0:16 | 28240 | Start |
| 4/23/2019 | COGENT - SAN ANTONIO | 5:20 | 5:56 | 28300 | End |
| 4/24/2019 | COGENT - SAN ANTONIO | 0:08 | 0:09 | 28305 | Start |
| 4/24/2019 | COGENT - SAN ANTONIO | 7:41 | 8:17 | 28621 | End |
| 4/25/2019 | COGENT - SAN ANTONIO | 0:15 | 0:16 | 28625 | Start |
| 4/25/2019 | COGENT - SAN ANTONIO | 4:45 | 5:15 | 28686 | End |
| 4/26/2019 | COGENT - SAN ANTONIO | 0:01 | 0:02 | 28687 | Start |
| 4/26/2019 | COGENT - SAN ANTONIO | 8:58 | 9:21 | 29007 | End |
| 4/29/2019 | COGENT - SAN ANTONIO | 0:01 | 0:02 | 29009 | Start |
| 4/29/2019 | COGENT - SAN ANTONIO | 8:58 | 9:36 | 29333 | End |
| 4/30/2019 | COGENT - SAN ANTONIO | 0:01 | 0:02 | 29354 | Start |
| 4/30/2019 | COGENT - SAN ANTONIO | 6:51 | 7:30 | 29497 | End |
| 5/1/2019 | COGENT - SAN ANTONIO | 0:01 | 0:02 | 29515 | Start |
| 5/1/2019 | COGENT - SAN ANTONIO | 8:26 | 9:01 | 29794 | End |
| 5/2/2019 | COGENT - SAN ANTONIO | 0:01 | 0:02 | 29794 | Start |
| 5/2/2019 | COGENT - SAN ANTONIO | 8:35 | 9:15 | 29909 | Drop Off |
| 5/2/2019 | COGENT - SAN ANTONIO | 9:15 | 9:30 | 29909 | End |
| 5/3/2019 | COGENT - SAN ANTONIO | 0:01 | 0:02 | 29909 | Start |
| 5/3/2019 | COGENT - SAN ANTONIO | 4:45 | 5:00 | 30063 | Drop Off |
| 5/3/2019 | COGENT - SAN ANTONIO | 5:00 | 5:19 | 30063 | End |
| 4/29/2019 | COGENT - SAN ANTONIO | 9:08 | 9:47 | 65166 | Other |
| 4/29/2019 | COGENT - SAN ANTONIO | 11:47 | 11:47 | 65273 | Other |
| 4/29/2019 | COGENT - SAN ANTONIO | 17:29 | 18:00 | 65459 | End |
| 4/30/2019 | COGENT - SAN ANTONIO | 7:12 | 8:00 | 65670 | Drop Off |
| 4/30/2019 | COGENT - SAN ANTONIO | 8:00 | 8:24 | 65670 | End |
| 5/1/2019 | COGENT - SAN ANTONIO | 9:00 | 9:21 | 65801 | End |
| 5/1/2019 | COGENT - SAN ANTONIO | 15:55 | 16:58 | 66006 | End |
| 5/2/2019 | COGENT - SAN ANTONIO | 9:19 | 9:40 | 66144 | Drop Off |
| 5/2/2019 | COGENT - SAN ANTONIO | 9:40 | 10:17 | 66144 | End |
| 5/3/2019 | COGENT - SAN ANTONIO | 9:57 | 10:29 | 66380 | Drop Off |
| 4/22/2019 | COGENT - SAN ANTONIO | 17:26 | 18:14 | 152964 | Other |
| 4/23/2019 | COGENT - SAN ANTONIO | 18:09 | 19:22 | 153239 | Other |
| 4/24/2019 | COGENT - SAN ANTONIO | 17:00 | 18:12 | 153451 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/2019 | COGENT - SAN ANTONIO | 17:52 | 18:33 | 154227 | Drop Off |
| 5/1/2019 | COGENT - SAN ANTONIO | 17:48 | 17:55 | 154659 | Other |
| 5/2/2019 | COGENT - SAN ANTONIO | 17:50 | 18:05 | 155058 | Other |
| 5/3/2019 | COGENT - SAN ANTONIO | 17:24 | 19:50 | 155266 | Other |
| 4/30/2019 | COGENT - SAN ANTONIO | 11:30 | 12:00 | 54272 | Other |
| 5/3/2019 | COGENT - SAN ANTONIO | 8:30 | 9:00 | 156559 | Drop Off |
| 5/3/2019 | COGENT - SAN ANTONIO | 9:00 | 9:20 | 156559 | End |
| 4/22/2019 | COGENT - SAN ANTONIO | 12:40 | 17:00 | 103178 | End |
| 4/23/2019 | COGENT - SAN ANTONIO | 12:12 | 12:17 | 103310 | Other |
| 4/23/2019 | COGENT - SAN ANTONIO | 13:24 | 13:35 | 103337 | Other |
| 4/23/2019 | COGENT - SAN ANTONIO | 16:23 | 17:00 | 103437 | End |
| 4/24/2019 | COGENT - SAN ANTONIO | 9:36 | 10:17 | 103482 | Other |
| 4/24/2019 | COGENT - SAN ANTONIO | 11:08 | 13:30 | 103510 | Other |
| 4/24/2019 | COGENT - SAN ANTONIO | 16:58 | 15:30 | 103684 | End |
| 4/25/2019 | COGENT - SAN ANTONIO | 10:19 | 10:43 | 103746 | Other |
| 4/25/2019 | COGENT - SAN ANTONIO | 11:41 | 17:00 | 103773 | End |
| 4/26/2019 | COGENT - SAN ANTONIO | 13:04 | 13:33 | 103913 | Other |
| 4/26/2019 | COGENT - SAN ANTONIO | 16:09 | 17:00 | 104001 | End |
| 4/29/2019 | COGENT - SAN ANTONIO | 9:33 | 10:03 | 104104 | Other |
| 4/29/2019 | COGENT - SAN ANTONIO | 12:14 | 17:00 | 104198 | End |
| 4/30/2019 | COGENT - SAN ANTONIO | 9:31 | 10:17 | 104245 | Other |
| 4/30/2019 | COGENT - SAN ANTONIO | 13:46 | 14:13 | 104355 | Other |
| 4/30/2019 | COGENT - SAN ANTONIO | 15:10 | 17:00 | 104382 | End |
| 5/1/2019 | COGENT - SAN ANTONIO | 9:31 | 10:30 | 104428 | Other |
| 5/1/2019 | COGENT - SAN ANTONIO | 11:20 | 11:39 | 104455 | Other |
| 5/1/2019 | COGENT - SAN ANTONIO | 16:46 | 17:10 | 104656 | End |
| 5/2/2019 | COGENT - SAN ANTONIO | 9:35 | 10:28 | 104704 | Other |
| 5/2/2019 | COGENT - SAN ANTONIO | 13:41 | 14:04 | 104824 | Other |
| 5/2/2019 | COGENT - SAN ANTONIO | 15:04 | 15:30 | 104851 | End |
| 5/3/2019 | COGENT - SAN ANTONIO | 9:29 | 10:33 | 104921 | Other |
| 5/3/2019 | COGENT - SAN ANTONIO | 16:37 | 17:00 | 105132 | end |
| 5/6/2019 | COGENT - SAN ANTONIO | 0:10 | | 30110 | Start |
| 5/6/2019 | COGENT - SAN ANTONIO | 7:49 | 8:22 | 30309 | Drop Off |
| 5/6/2019 | COGENT - SAN ANTONIO | | 8:22 | 30309 | End |
| 5/7/2019 | COGENT - SAN ANTONIO | 23:59 | | 30310 | Start |
| 5/7/2019 | COGENT - SAN ANTONIO | 6:28 | 7:03 | 30464 | Other |
| 5/7/2019 | COGENT - SAN ANTONIO | | 7:03 | 30464 | End |
| 5/8/2019 | COGENT - SAN ANTONIO | 0:07 | | 30466 | Start |
| 5/8/2019 | COGENT - SAN ANTONIO | 8:33 | 9:17 | 30615 | Drop Off |
| 5/8/2019 | COGENT - SAN ANTONIO | | 9:17 | 30615 | End |
| 5/9/2019 | COGENT - SAN ANTONIO | 23:59 | | 30615 | Start |
| 5/9/2019 | COGENT - SAN ANTONIO | 7:35 | 8:09 | 30771 | Drop Off |
| 5/9/2019 | COGENT - SAN ANTONIO | | 8:09 | 30771 | End |
| 5/10/2019 | COGENT - SAN ANTONIO | 0:05 | | 30772 | Start |
| 5/10/2019 | COGENT - SAN ANTONIO | 6:20 | 6:44 | 30927 | End |
| 5/13/2019 | COGENT - SAN ANTONIO | 23:59 | | 30950 | Start |
| 5/13/2019 | COGENT - SAN ANTONIO | 7:02 | 7:43 | 31113 | Drop Off |
| 5/13/2019 | COGENT - SAN ANTONIO | | 7:43 | 31113 | End |
| 5/14/2019 | COGENT - SAN ANTONIO | 0:08 | | 31113 | Start |
| 5/14/2019 | COGENT - SAN ANTONIO | 8:15 | 8:15 | 31313 | End |
| 5/15/2019 | COGENT - SAN ANTONIO | 23:59 | | 313275 | Start |
| 5/15/2019 | COGENT - SAN ANTONIO | 6:27 | 7:03 | 31433 | Other |
| 5/15/2019 | COGENT - SAN ANTONIO | | 7:03 | 31433 | End |
| 5/16/2019 | COGENT - SAN ANTONIO | 23:59 □ | | 31434 | Start |
| 5/16/2019 | COGENT - SAN ANTONIO | 7:31 | 8:14 | 31606 | Drop Off |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/2019 | COGENT - SAN ANTONIO | | 8:14 | 31606 | End |
| 5/16/2019 | COGENT - SAN ANTONIO | 23:03 | | 31607 | Start |
| 5/17/2019 | COGENT - SAN ANTONIO | 6:52 | 7:31 | 31798 | Drop Off |
| 5/17/2019 | COGENT - SAN ANTONIO | | 7:31 | 31798 | End |
| 5/6/2019 | COGENT - SAN ANTONIO | 0:10 | | 74271 | Start |
| 5/6/2019 | COGENT - SAN ANTONIO | 8:40 | 9:32 | 74407 | Drop Off |
| 5/6/2019 | COGENT - SAN ANTONIO | | 9:32 | 74407 | End |
| 5/7/2019 | COGENT - SAN ANTONIO | 23:59 | | 74429 | Start |
| 5/7/2019 | COGENT - SAN ANTONIO | 7:15 | 8:20 | 74547 | Drop Off |
| 5/7/2019 | COGENT - SAN ANTONIO | | 8:20 | 74547 | End |
| 5/8/2019 | COGENT - SAN ANTONIO | 23:59 | | 74559 | Start |
| 5/8/2019 | COGENT - SAN ANTONIO | 6:37 | 8:04 | 74677 | Drop Off |
| 5/8/2019 | COGENT - SAN ANTONIO | | 8:04 | 74677 | End |
| 5/9/2019 | COGENT - SAN ANTONIO | 0:12 | | 74679 | Start |
| 5/9/2019 | COGENT - SAN ANTONIO | 8:00 | 9:05 | 74797 | Drop Off |
| 5/9/2019 | COGENT - SAN ANTONIO | | 9:05 | 74797 | End |
| 5/10/2019 | COGENT - SAN ANTONIO | 23:59 | | 74805 | Start |
| 5/10/2019 | COGENT - SAN ANTONIO | 6:50 | 8:15 | 74945 | Drop Off |
| 5/10/2019 | COGENT - SAN ANTONIO | | 8:15 | 74945 | End |
| 5/13/2019 | COGENT - SAN ANTONIO | 0:08 | | 75015 | Start |
| 5/13/2019 | COGENT - SAN ANTONIO | 8:50 | 9:40 | 75734 | Drop Off |
| 5/13/2019 | COGENT - SAN ANTONIO | | 9:40 | 75734 | End |
| 5/14/2019 | COGENT - SAN ANTONIO | 23:59 | | 75138 | Start |
| 5/14/2019 | COGENT - SAN ANTONIO | 8:05 | 9:15 | 75368 | Drop Off |
| 5/14/2019 | COGENT - SAN ANTONIO | | 9:15 | 75368 | End |
| 5/15/2019 | COGENT - SAN ANTONIO | 23:59 | | 75373 | Start |
| 5/15/2019 | COGENT - SAN ANTONIO | 7:56 | 8:45 | 75514 | Drop Off |
| 5/15/2019 | COGENT - SAN ANTONIO | | 8:45 | 75514 | End |
| 5/16/2019 | COGENT - SAN ANTONIO | 0:05 | | 75516 | Start |
| 5/16/2019 | COGENT - SAN ANTONIO | 7:40 | 8:30 | 75661 | Drop Off |
| 5/16/2019 | COGENT - SAN ANTONIO | | 8:30 | 75661 | End |
| 5/17/2019 | COGENT - SAN ANTONIO | 23:59 | | 75669 | Start |
| 5/17/2019 | COGENT - SAN ANTONIO | 7:56 | 9:05 | 75895 | Drop Off |
| 5/17/2019 | COGENT - SAN ANTONIO | | 9:05 | 75895 | End |
| 5/6/2019 | COGENT - SAN ANTONIO | 18:54 | 19:10 | 132463 | Other |
| 5/7/2019 | COGENT - SAN ANTONIO | 17:56 | 18:37 | 132756 | Other |
| 5/8/2019 | COGENT - SAN ANTONIO | 18:15 | 18:50 | 132993 | Other |
| 5/9/2019 | COGENT - SAN ANTONIO | 17:55 | 18:09 | 133290 | Other |
| 5/13/2019 | COGENT - SAN ANTONIO | 19:50 | 19:55 | 134025 | Other |
| 5/14/2019 | COGENT - SAN ANTONIO | 17:07 | 17:44 | 134234 | Drop Off |
| 5/15/2019 | COGENT - SAN ANTONIO | 18:40 | 19:02 | 134386 | Other |
| 5/16/2019 | COGENT - SAN ANTONIO | 18:08 | 18:30 | 134669 | Other |
| 5/17/2019 | COGENT - SAN ANTONIO | 18:24 | 18:34 | 135082 | Other |
| 5/6/2019 | COGENT - SAN ANTONIO | 8:45 | 9:00 | 159790 | End |
| 5/7/2019 | COGENT - SAN ANTONIO | 8:30 | 9:00 | 156969 | End |
| 5/8/2019 | COGENT - SAN ANTONIO | 7:00 | 7:30 | 157158 | Drop Off |
| 5/8/2019 | COGENT - SAN ANTONIO | | 7:30 | 157158 | End |
| 5/9/2019 | COGENT - SAN ANTONIO | 7:40 | 8:00 | 157355 | End |
| 5/10/2019 | COGENT - SAN ANTONIO | 7:20 | 8:00 | 157554 | Drop Off |
| 5/10/2019 | COGENT - SAN ANTONIO | | 8:00 | 157554 | End |
| 5/13/2019 | COGENT - SAN ANTONIO | 9:35 | 10:00 | 157394 | End |
| 5/14/2019 | COGENT - SAN ANTONIO | 9:15 | 10:00 | 157604 | Drop Off |
| 5/14/2019 | COGENT - SAN ANTONIO | | 10:00 | 157604 | End |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/2019 | COGENT - SAN ANTONIO | 7:45 | 8:40 | 157813 | Drop Off |
| 5/15/2019 | COGENT - SAN ANTONIO | | 8:40 | 157813 | End |
| 5/16/2019 | COGENT - SAN ANTONIO | 8:50 | 9:34 | 158001 | Drop Off |
| 5/16/2019 | COGENT - SAN ANTONIO | | 9:34 | 158001 | End |
| 5/17/2019 | COGENT - SAN ANTONIO | 7:20 | 7:40 | 158206 | End |
| 5/6/2019 | COGENT - SAN ANTONIO | 13:06 | 13:39 | 67414 | Drop Off |
| 5/6/2019 | COGENT - SAN ANTONIO | | 13:39 | 67414 | End |
| 5/6/2019 | COGENT - SAN ANTONIO | 14:16 | 14:33 | 248152 | Other |
| 5/6/2019 | COGENT - SAN ANTONIO | 15:40 | 19:05 | 248180 | Other |
| 5/6/2019 | COGENT - SAN ANTONIO | | 19:05 | 248180 | End |
| 5/7/2019 | COGENT - SAN ANTONIO | 11:30 | 12:15 | 248198 | Other |
| 5/7/2019 | COGENT - SAN ANTONIO | 16:44 | 19:17 | 248300 | Other |
| 5/7/2019 | COGENT - SAN ANTONIO | | 19:17 | 248300 | End |
| 5/8/2019 | COGENT - SAN ANTONIO | 11:49 | 11:52 | 248318 | Other |
| 5/8/2019 | COGENT - SAN ANTONIO | 15:59 | 19:16 | 248414 | Other |
| 5/8/2019 | COGENT - SAN ANTONIO | | 19:16 | 248414 | End |
| 5/9/2019 | COGENT - SAN ANTONIO | 11:30 | 13:07 | 248432 | Other |
| 5/9/2019 | COGENT - SAN ANTONIO | 17:41 | 19:17 | 248580 | Other |
| 5/9/2019 | COGENT - SAN ANTONIO | | 19:17 | 248580 | End |
| 5/10/2019 | COGENT - SAN ANTONIO | 11:30 | 12:51 | 248597 | Other |
| 5/10/2019 | COGENT - SAN ANTONIO | 17:12 | 19:15 | 248696 | Other |
| 5/10/2019 | COGENT - SAN ANTONIO | | 19:15 | 248696 | End |
| 5/13/2019 | COGENT - SAN ANTONIO | 11:30 | 11:45 | 248723 | Other |
| 5/13/2019 | COGENT - SAN ANTONIO | 16:44 | 19:47 | 248793 | Other |
| 5/13/2019 | COGENT - SAN ANTONIO | | 19:47 | 248793 | End |
| 5/14/2019 | COGENT - SAN ANTONIO | 12:12 | 12:49 | 86994 | Other |
| 5/14/2019 | COGENT - SAN ANTONIO | 14:37 | 19:14 | 87026 | Other |
| 5/14/2019 | COGENT - SAN ANTONIO | | 19:14 | 87026 | End |
| 5/15/2019 | COGENT - SAN ANTONIO | 14:58 | 19:09 | 87094 | Other |
| 5/15/2019 | COGENT - SAN ANTONIO | | 19:09 | 87094 | End |
| 5/16/2019 | COGENT - SAN ANTONIO | 12:00 | 13:12 | 87113 | Other |
| 5/16/2019 | COGENT - SAN ANTONIO | 15:37 | 19:17 | 87154 | Other |
| 5/16/2019 | COGENT - SAN ANTONIO | | 19:17 | 87154 | End |
| 5/17/2019 | COGENT - SAN ANTONIO | 11:30 | 12:36 | 87174 | Other |
| 5/17/2019 | COGENT - SAN ANTONIO | 16:27 | 19:05 | 87277 | Other |
| 5/17/2019 | COGENT - SAN ANTONIO | | 19:05 | 87277 | End |
| 5/7/2019 | COGENT - SAN ANTONIO | 11:44 | 12:12 | 67690 | Drop Off |
| 5/7/2019 | COGENT - SAN ANTONIO | 15:49 | 16:00 | 67820 | End |
| 5/8/2019 | COGENT - SAN ANTONIO | 13:15 | 13:37 | 68041 | End |
| 5/9/2019 | COGENT - SAN ANTONIO | 12:19 | 12:52 | 68178 | Drop Off |
| 5/13/2019 | COGENT - SAN ANTONIO | 14:30 | 14:58 | 69286 | End |
| 5/14/2019 | COGENT - SAN ANTONIO | 15:11 | 16:50 | 69552 | Drop Off |
| 5/15/2019 | COGENT - SAN ANTONIO | 15:01 | 15:56 | 69836 | Drop Off |
| 5/15/2019 | COGENT - SAN ANTONIO | | 15:56 | 69836 | End |
| 5/16/2019 | COGENT - SAN ANTONIO | 13:42 | 14:03 | 70076 | End |
| 5/17/2019 | COGENT - SAN ANTONIO | 15:06 | 15:42 | 70360 | Drop Off |
| 5/17/2019 | COGENT - SAN ANTONIO | | 15:42 | 70360 | End |
| 5/6/2019 | COGENT - SAN ANTONIO | 9:36 | 10:28 | 105190 | Other |
| 5/6/2019 | COGENT - SAN ANTONIO | 11:23 | 13:54 | 105217 | Other |
| 5/6/2019 | COGENT - SAN ANTONIO | 17:25 | 17:40 | 105392 | End |
| 5/8/2019 | COGENT - SAN ANTONIO | 9:31 | 11:21 | 105447 | Other |
| 5/8/2019 | COGENT - SAN ANTONIO | 14:49 | 17:00 | 105621 | Drop Off |
| 5/8/2019 | COGENT - SAN ANTONIO | | 17:00 | 105621 | End |
| 5/10/2019 | COGENT - SAN ANTONIO | 11:58 | 12:51 | 105734 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/2019 | COGENT - SAN ANTONIO | 17:37 | 18:00 | 105926 | End |
| 5/13/2019 | COGENT - SAN ANTONIO | 16:10 | 17:25 | 106254 | Drop Off |
| 5/13/2019 | COGENT - SAN ANTONIO | | 17:25 | 106254 | End |
| 5/14/2019 | COGENT - SAN ANTONIO | 9:31 | 11:51 | 106298 | Other |
| 5/14/2019 | COGENT - SAN ANTONIO | 15:41 | 17:00 | 106396 | Drop Off |
| 5/14/2019 | COGENT - SAN ANTONIO | | 17:00 | 106396 | End |
| 5/15/2019 | COGENT - SAN ANTONIO | 9:34 | 10:19 | 106446 | Other |
| 5/15/2019 | COGENT - SAN ANTONIO | 14:25 | 17:57 | 106635 | Drop Off |
| 5/15/2019 | COGENT - SAN ANTONIO | | 17:57 | 106635 | End |
| 5/16/2019 | COGENT - SAN ANTONIO | 14:41 | 15:11 | 106889 | Other |
| 5/16/2019 | COGENT - SAN ANTONIO | 16:15 | 17:27 | 106916 | Other |
| 5/16/2019 | COGENT - SAN ANTONIO | | 17:27 | 106916 | End |
| 5/17/2019 | COGENT - SAN ANTONIO | 9:14 | 9:17 | 106962 | Other |
| 5/17/2019 | COGENT - SAN ANTONIO | 12:01 | 12:31 | 107039 | Other |
| 5/17/2019 | COGENT - SAN ANTONIO | 15:55 | 18:05 | 107214 | Drop Off |
| 5/17/2019 | COGENT - SAN ANTONIO | | 18:05 | 107214 | End |
| 5/16/2019 | COGENT - SAN ANTONIO | 23:03 | | 0 | Start |
| 5/17/2019 | COGENT - SAN ANTONIO | 6:52 | 7:31 | 0 | Drop Off |
| 5/17/2019 | COGENT - SAN ANTONIO | | 7:31 | 0 | End |
| 5/18/2019 | COGENT - SAN ANTONIO | 12:00 | | 0 | Start |
| 5/18/2019 | COGENT - SAN ANTONIO | 17:10 | 17:15 | 0 | Other |
| 5/18/2019 | COGENT - SAN ANTONIO | 22:00 | 22:05 | 1234 | End |
| 5/18/2019 | COGENT - SAN ANTONIO | 12:00 | | 31799 | Start |
| 5/18/2019 | COGENT - SAN ANTONIO | 17:10 | 17:15 | 32061 | End |
| 5/18/2019 | COGENT - SAN ANTONIO | 19:20 | | 32061 | Start |
| 5/18/2019 | COGENT - SAN ANTONIO | 21:15 | 21:20 | 32135 | End |
| 5/20/2019 | COGENT - SAN ANTONIO | | 23:59 | 75915 | Start |
| 5/20/2019 | COGENT - SAN ANTONIO | 9:05 | 9:35 | 76038 | Drop Off |
| 5/20/2019 | COGENT - SAN ANTONIO | 9:36 | 10:01 | 76038 | End |
| 5/21/2019 | COGENT - SAN ANTONIO | 23:59 | | 76051 | Start |
| 5/21/2019 | COGENT - SAN ANTONIO | 8:15 | 8:45 | 76277 | Drop Off |
| 5/21/2019 | COGENT - SAN ANTONIO | 8:46 | 9:13 | 76277 | End |
| 5/22/2019 | COGENT - SAN ANTONIO | | 23:59 | 76304 | Start |
| 5/22/2019 | COGENT - SAN ANTONIO | 7:30 | 8:00 | 76426 | Drop Off |
| 5/22/2019 | COGENT - SAN ANTONIO | 8:01 | 8:24 | 76426 | End |
| 5/23/2019 | COGENT - SAN ANTONIO | | 0:10 | 76442 | Start |
| 5/23/2019 | COGENT - SAN ANTONIO | 6:47 | 7:17 | 76588 | Drop Off |
| 5/23/2019 | COGENT - SAN ANTONIO | 7:16 | 8:05 | 76588 | End |
| 5/24/2019 | COGENT - SAN ANTONIO | | 0:07 | 76590 | Start |
| 5/24/2019 | COGENT - SAN ANTONIO | 6:24 | 7:54 | 76733 | Drop Off |
| 5/24/2019 | COGENT - SAN ANTONIO | 7:56 | 8:17 | 76733 | End |
| 5/28/2019 | COGENT - SAN ANTONIO | | 23:59 | 76894 | Start |
| 5/28/2019 | COGENT - SAN ANTONIO | 9:45 | 10:15 | 77127 | Drop Off |
| 5/28/2019 | COGENT - SAN ANTONIO | 10:16 | 10:38 | 77127 | End |
| 5/29/2019 | COGENT - SAN ANTONIO | | 23:59 | 77133 | Start |
| 5/29/2019 | COGENT - SAN ANTONIO | 7:40 | 8:10 | 77301 | Drop Off |
| 5/29/2019 | COGENT - SAN ANTONIO | 8:11 | 8:55 | 77301 | End |
| 5/30/2019 | COGENT - SAN ANTONIO | | 0:03 | 77313 | Start |
| 5/30/2019 | COGENT - SAN ANTONIO | 7:15 | 8:15 | 77481 | Drop Off |
| 5/30/2019 | COGENT - SAN ANTONIO | 8:16 | 8:20 | 77481 | End |
| 5/30/2019 | COGENT - SAN ANTONIO | | 9:20 | 77483 | Start |
| 5/30/2019 | COGENT - SAN ANTONIO | 12:00 | 12:05 | 77586 | End |
| 5/31/2019 | COGENT - SAN ANTONIO | | 0:08 | 77599 | Start |
| 5/31/2019 | COGENT - SAN ANTONIO | 7:33 | 8:03 | 77774 | Drop Off |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/2019 | COGENT - SAN ANTONIO | 8:04 | 8:46 | 77774 | End |
| 5/20/2019 | COGENT - SAN ANTONIO | 8:00 | 8:50 | 158484 | Drop Off |
| 5/20/2019 | COGENT - SAN ANTONIO | 10:00 | 10:30 | 158504 | End |
| 5/21/2019 | COGENT - SAN ANTONIO | 7:45 | 8:30 | 158704 | End |
| 5/24/2019 | COGENT - SAN ANTONIO | 5:50 | 6:30 | 145999 | Drop Off |
| 5/24/2019 | COGENT - SAN ANTONIO | 6:31 | 7:00 | 145999 | End |
| 5/28/2019 | COGENT - SAN ANTONIO | 8:30 | 9:00 | 146280 | End |
| 5/29/2019 | COGENT - SAN ANTONIO | 10:20 | 10:50 | 146525 | Drop Off |
| 5/29/2019 | COGENT - SAN ANTONIO | 10:50 | 11:00 | 146525 | End |
| 5/30/2019 | COGENT - SAN ANTONIO | 10:00 | 10:30 | 146753 | Drop Off |
| 5/30/2019 | COGENT - SAN ANTONIO | 10:30 | 10:45 | 146753 | End |
| 5/31/2019 | COGENT - SAN ANTONIO | 6:10 | 6:30 | 146940 | End |
| 5/6/2019 | COGENT - SAN ANTONIO | 14:16 | 14:33 | 248152 | Other |
| 5/6/2019 | COGENT - SAN ANTONIO | 15:40 | 18:50 | 248180 | Other |
| 5/6/2019 | COGENT - SAN ANTONIO | 18:30 | 19:05 | 248180 | End |
| 5/7/2019 | COGENT - SAN ANTONIO | 11:30 | 12:15 | 248198 | Other |
| 5/7/2019 | COGENT - SAN ANTONIO | 16:44 | 18:47 | 248300 | Other |
| 5/7/2019 | COGENT - SAN ANTONIO | 18:47 | 19:17 | 248300 | End |
| 4/30/2019 | COMM. CARE HONDO | 12:43 | 13:07 | 247366 | Other |
| 4/26/2019 | COMM. CARE HONDO | 6:42 | 6:58 | 28940 | Other |
| 4/29/2019 | COMM. CARE HONDO | 6:47 | 6:58 | 29265 | Other |
| 4/30/2019 | COMM. CARE HONDO | 3:56 | 4:10 | 65597 | Other |
| 5/1/2019 | COMM. CARE HONDO | 4:50 | 5:08 | 65720 | Other |
| 5/2/2019 | COMM. CARE HONDO | 5:32 | 5:52 | 66057 | Other |
| 4/23/2019 | COMM. CARE HONDO | 21:39 | 21:50 | 153317 | Other |
| 5/9/2019 | COMM. CARE HONDO | 22:50 | 23:08 | 133473 | Other |
| 5/6/2019 | COMM. CARE HONDO | 6:09 | 6:19 | 67138 | Other |
| 5/7/2019 | COMM. CARE HONDO | 0:38 | 0:49 | 67465 | Other |
| 5/8/2019 | COMM. CARE HONDO | 8:56 | 9:31 | 67862 | Other |
| 5/9/2019 | COMM. CARE HONDO | 7:07 | 7:25 | 67988 | Other |
| 5/10/2019 | COMM. CARE HONDO | 8:29 | 8:45 | 68357 | Other |
| 5/13/2019 | COMM. CARE HONDO | 8:44 | 9:00 | 69096 | Other |
| 5/14/2019 | COMM. CARE HONDO | 9:14 | 9:29 | 69364 | Other |
| 5/15/2019 | COMM. CARE HONDO | 9:51 | 10:00 | 69609 | Other |
| 5/16/2019 | COMM. CARE HONDO | 12:13 | 12:28 | 70023 | Other |
| 5/17/2019 | COMM. CARE HONDO | 13:30 | 13:43 | 70291 | Other |
| 5/3/2019 | COMM.CARE HONDO | 6:06 | 6:29 | 66197 | Other |
| 5/1/2019 | DEL RIO NURSING | 3:50 | 4:00 | 54455 | Other |
| 5/3/2019 | DEL RIO NURSING | 3:50 | 4:10 | 54712 | Other |
| 5/6/2019 | DEL RIO NURSING | 5:40 | 6:25 | 54977 | Other |
| 5/8/2019 | DEL RIO NURSING | 5:35 | 5:45 | 55233 | Other |
| 5/10/2019 | DEL RIO NURSING | 5:55 | 6:30 | 54924 | Other |
| 5/13/2019 | DEL RIO NURSING | 5:15 | 5:45 | 55180 | Other |
| 5/17/2019 | DEL RIO NURSING | 6:40 | 6:55 | 55669 | Other |
| 5/15/2019 | DEL RIO NURSING | 5:20 | 5:40 | 55436 | Other |
| 4/29/2019 | DEL RIO NURSING & REHAB | 16:20 | 16:45 | 54091 | Other |
| 4/30/2019 | DEL RIO NURSING AND REHAB | 8:30 | 8:31 | 54093 | Start |
| 3/19/2019 | DEVINE HEALTH AND REHAB | 12:59 | 13:46 | 9024 | Other |
| 3/22/2019 | DEVINE HEALTH AND REHAB | 11:28 | 11:39 | 98368 | Other |
| 3/19/2019 | DEVINE HEALTH AND REHAB | 5:00 | 6:40 | 70001 | Other |
| 3/21/2019 | DEVINE HEALTH AND REHAB | 6:00 | 6:30 | 70263 | Other |
| 3/18/2019 | DEVINE HEALTH AND REHAB | 3:57 | 4:15 | 23534 | Other |
| 3/20/2019 | DEVINE HEALTH AND REHAB | 7:45 | 8:18 | 24028 | Other |
| 3/22/2019 | DEVINE HEALTH AND REHAB | 5:30 | 6:08 | 24366 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/2019 | DEVINE HEALTH AND REHAB | 6:47 | 7:35 | 137654 | Other |
| 3/28/2019 | DEVINE HEALTH AND REHAB | 7:16 | 7:25 | 138139 | Other |
| 3/25/2019 | DEVINE HEALTH AND REHAB | 5:36 | 7:15 | 25146 | Other |
| 3/27/2019 | DEVINE HEALTH AND REHAB | 4:35 | 6:23 | 25447 | Other |
| 3/29/2019 | DEVINE HEALTH AND REHAB | 4:38 | 6:00 | 25692 | Other |
| 3/29/2019 | DEVINE HEALTH AND REHAB | 6:00 | 6:17 | 25692 | Other |
| 4/1/2019 | DEVINE HEALTH AND REHAB | 5:02 | 6:56 | 25879 | Other |
| 4/3/2019 | DEVINE HEALTH AND REHAB | 5:17 | 6:05 | 26165 | Other |
| 4/5/2019 | DEVINE HEALTH AND REHAB | 5:00 | 6:15 | 26323 | Other |
| 3/26/2019 | DEVINE HEALTH AND REHAB | 7:35 | 8:00 | 70355 | Other |
| 3/28/2019 | DEVINE HEALTH AND REHAB | 4:10 | 6:07 | 70584 | Other |
| 4/2/2019 | DEVINE HEALTH AND REHAB | 4:50 | 6:30 | 70879 | Other |
| 4/4/2019 | DEVINE HEALTH AND REHAB | 6:00 | 6:30 | 71119 | Other |
| 4/1/2019 | DEVINE HEALTH AND REHAB | 20:50 | 21:10 | 150571 | Other |
| 4/5/2019 | DEVINE HEALTH AND REHAB | 19:00 | 19:18 | 131604 | Other |
| 3/24/2019 | DEVINE HEALTH AND REHAB | 12:37 | 13:05 | 9642 | Other |
| 3/23/2019 | DEVINE HEALTH AND REHAB | 23:52 | 0:07 | 234311 | Other |
| 4/9/2019 | DEVINE HEALTH AND REHAB | 4:35 | 6:40 | 71468 | Other |
| 4/11/2019 | DEVINE HEALTH AND REHAB | 4:40 | 6:30 | 71693 | Other |
| 4/8/2019 | DEVINE HEALTH AND REHAB | 7:32 | 7:54 | 139670 | Other |
| 4/10/2019 | DEVINE HEALTH AND REHAB | 5:55 | 6:09 | 26536 | Other |
| 4/12/2019 | DEVINE HEALTH AND REHAB | 4:58 | 6:17 | 26962 | Other |
| 4/15/2019 | DEVINE HEALTH AND REHAB | 5:15 | 6:31 | 27316 | Other |
| 4/17/2019 | DEVINE HEALTH AND REHAB | 5:40 | 6:15 | 27631 | Other |
| 4/18/2019 | DEVINE HEALTH AND REHAB | 5:38 | 6:10 | 27911 | Other |
| 4/19/2019 | DEVINE HEALTH AND REHAB | 5:46 | 6:10 | 28191 | Other |
| 4/10/2019 | DEVINE HEALTH AND REHAB | 17:30 | 18:01 | 151324 | Other |
| 4/10/2019 | DEVINE HEALTH AND REHAB | 10:01 | 10:25 | 101175 | Other |
| 4/18/2019 | DEVINE HEALTH AND REHAB | 9:33 | 9:38 | 102373 | Other |
| 4/19/2019 | DEVINE HEALTH AND REHAB | 10:28 | 10:45 | 102745 | Other |
| 4/19/2019 | DEVINE HEALTH AND REHAB | 14:58 | 15:08 | 102927 | Other |
| 4/23/2019 | DEVINE HEALTH AND REHAB | 6:30 | 7:10 | 72626 | Other |
| 4/25/2019 | DEVINE HEALTH AND REHAB | 8:07 | 8:30 | 73059 | Other |
| 4/29/2019 | DEVINE HEALTH AND REHAB | 14:20 | 14:39 | 247252 | Other |
| 5/2/2019 | DEVINE HEALTH AND REHAB | 14:52 | 15:08 | 247617 | Other |
| 4/22/2019 | DEVINE HEALTH AND REHAB | 6:15 | 6:38 | 28506 | Other |
| 4/24/2019 | DEVINE HEALTH AND REHAB | 6:30 | 6:37 | 28577 | Other |
| 4/26/2019 | DEVINE HEALTH AND REHAB | 7:30 | 8:02 | 28962 | Other |
| 4/29/2019 | DEVINE HEALTH AND REHAB | 7:25 | 8:02 | 29287 | Other |
| 4/30/2019 | DEVINE HEALTH AND REHAB | 5:08 | 6:22 | 65623 | Other |
| 5/1/2019 | DEVINE HEALTH AND REHAB | 5:47 | 6:09 | 65745 | Other |
| 5/2/2019 | DEVINE HEALTH AND REHAB | 6:39 | 7:17 | 66082 | Other |
| 5/3/2019 | DEVINE HEALTH AND REHAB | 6:55 | 7:06 | 66219 | Other |
| 5/4/2019 | DEVINE HEALTH AND REHAB | 18:34 | 21:51 | 66870 | Other |
| 4/26/2019 | DEVINE HEALTH AND REHAB | 20:44 | 20:58 | 153848 | Other |
| 4/23/2019 | DEVINE HEALTH AND REHAB | 9:59 | 10:16 | 103263 | Other |
| 4/23/2019 | DEVINE HEALTH AND REHAB | 14:18 | 14:42 | 103382 | Other |
| 4/26/2019 | DEVINE HEALTH AND REHAB | 10:21 | 10:42 | 103839 | Other |
| 4/26/2019 | DEVINE HEALTH AND REHAB | 14:36 | 14:53 | 103964 | Other |
| 4/29/2019 | DEVINE HEALTH AND REHAB | 10:42 | 11:06 | 104149 | Other |
| 5/2/2019 | DEVINE HEALTH AND REHAB | 11:34 | 11:51 | 104755 | Other |
| 5/6/2019 | DEVINE HEALTH AND REHAB | 21:47 | 22:05 | 132604 | Other |
| 5/6/2019 | DEVINE HEALTH AND REHAB | 6:47 | 8:05 | 67161 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/2019 | DEVINE HEALTH AND REHAB | 12:29 | 13:01 | 248104 | Other |
| 5/8/2019 | DEVINE HEALTH AND REHAB | 14:09 | 14:30 | 248366 | Other |
| 5/7/2019 | DEVINE HEALTH AND REHAB | 1:26 | 2:07 | 67490 | Other |
| 5/8/2019 | DEVINE HEALTH AND REHAB | 9:58 | 10:45 | 67885 | Other |
| 5/9/2019 | DEVINE HEALTH AND REHAB | 8:50 | 8:58 | 68013 | Other |
| 5/10/2019 | DEVINE HEALTH AND REHAB | 9:27 | 9:32 | 68383 | Other |
| 5/13/2019 | DEVINE HEALTH AND REHAB | 10:07 | 11:19 | 69121 | Other |
| 5/14/2019 | DEVINE HEALTH AND REHAB | 9:58 | 11:24 | 69386 | Other |
| 5/14/2019 | DEVINE HEALTH AND REHAB | 14:08 | 14:24 | 69501 | Other |
| 5/15/2019 | DEVINE HEALTH AND REHAB | 10:24 | 11:29 | 69631 | Other |
| 5/16/2019 | DEVINE HEALTH AND REHAB | 9:01 | 9:33 | 69890 | Other |
| 5/17/2019 | DEVINE HEALTH AND REHAB | 11:15 | 12:22 | 70267 | Other |
| 5/17/2019 | DEVINE HEALTH AND REHAB | 14:14 | 14:25 | 70314 | Other |
| 5/6/2019 | DEVINE HEALTH AND REHAB | 12:29 | 13:01 | 248104 | Other |
| 3/18/2019 | EAGLE PASS NURSING AND REHAB | 5:00 | 5:00 | 50180 | Other |
| 3/18/2019 | EAGLE PASS NURSING AND REHAB | 10:00 | 10:20 | 50200 | Drop Off |
| 3/20/2019 | EAGLE PASS NURSING AND REHAB | 7:00 | 7:15 | 50383 | Other |
| 3/22/2019 | EAGLE PASS NURSING AND REHAB | 8:05 | 8:40 | 50597 | Other |
| 3/25/2019 | EAGLE PASS NURSING AND REHAB | 7:00 | 7:30 | 50809 | Other |
| 3/25/2019 | EAGLE PASS NURSING AND REHAB | 10:55 | 11:30 | 50811 | Other |
| 3/27/2019 | EAGLE PASS NURSING AND REHAB | 7:30 | 8:05 | 51018 | Other |
| 3/28/2019 | EAGLE PASS NURSING AND REHAB | 7:20 | 7:50 | 51227 | Other |
| 4/8/2019 | EAGLE PASS NURSING AND REHAB | 8:10 | 8:30 | 52072 | Other |
| 4/10/2019 | EAGLE PASS NURSING AND REHAB | 7:00 | 7:30 | 52075 | Other |
| 4/11/2019 | EAGLE PASS NURSING AND REHAB | 6:45 | 7:35 | 52285 | Other |
| 4/15/2019 | EAGLE PASS NURSING AND REHAB | 7:00 | 7:10 | 52495 | Other |
| 4/17/2019 | EAGLE PASS NURSING AND REHAB | 6:30 | 6:55 | 52707 | Other |
| 4/18/2019 | EAGLE PASS NURSING AND REHAB | 7:00 | 7:25 | 52917 | Other |
| 4/22/2019 | EAGLE PASS NURSING AND REHAB | 6:55 | 7:05 | 53131 | Other |
| 4/24/2019 | EAGLE PASS NURSING AND REHAB | 6:40 | 7:05 | 53340 | Other |
| 4/25/2019 | EAGLE PASS NURSING AND REHAB | 6:45 | 6:55 | 53550 | Other |
| 4/29/2019 | EAGLE PASS NURSING AND REHAB | 7:00 | 7:25 | 53938 | Other |
| 5/1/2019 | EAGLE PASS NURSING AND REHAB | 5:30 | 6:10 | 54511 | Other |
| 5/3/2019 | EAGLE PASS NURSING AND REHAB | 5:30 | 5:55 | 54768 | Other |
| 5/6/2019 | EAGLE PASS NURSING AND REHAB | 8:00 | 8:30 | 55033 | Other |
| 5/8/2019 | EAGLE PASS NURSING AND REHAB | 7:05 | 7:40 | 55281 | Other |
| 5/10/2019 | EAGLE PASS NURSING AND REHAB | 7:35 | 7:50 | 54980 | Other |
| 5/13/2019 | EAGLE PASS NURSING AND REHAB | 7:00 | 7:15 | 55230 | Other |
| 5/17/2019 | EAGLE PASS NURSING AND REHAB | 8:00 | 8:30 | 55725 | Other |
| 5/15/2019 | EAGLE PASS NURSING AND REHAB | 6:50 | 7:05 | 55492 | Other |
| 4/29/2019 | EDGEWATER | 4:10 | 4:36 | 29206 | Other |
| 5/1/2019 | EDGEWATER | 5:37 | 7:00 | 29719 | Other |
| 4/22/2019 | EDGEWATER | 20:37 | 20:50 | 153056 | Drop Off |
| 4/29/2019 | EDGEWATER | 22:15 | 22:30 | 154349 | Other |
| 5/1/2019 | EDGEWATER | 19:20 | 19:42 | 154724 | Other |
| 5/3/2019 | EDGEWATER | 6:00 | 7:00 | 156504 | Other |
| 5/18/2019 | EDGEWATER | 12:34 | 12:52 | 135356 | Other |
| 5/6/2019 | EDGEWATER | 4:05 | 4:40 | 156698 | Other |
| 5/7/2019 | EDGEWATER | 3:35 | 4:50 | 156885 | Other |
| 5/8/2019 | EDGEWATER | 3:30 | 3:40 | 157069 | Other |
| 5/9/2019 | EDGEWATER | 4:00 | 4:50 | 157275 | Other |
| 5/10/2019 | EDGEWATER | 3:55 | 4:25 | 157473 | Other |
| 5/13/2019 | EDGEWATER | 5:10 | 5:30 | 157353 | Other |
| 5/14/2019 | EDGEWATER | 4:00 | 5:00 | 157518 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/2019 | EDGEWATER | 4:10 | 4:35 | 157732 | Other |
| 5/16/2019 | EDGEWATER | 4:10 | 4:30 | 157923 | Other |
| 5/17/2019 | EDGEWATER | 4:00 | 4:40 | 158124 | Other |
| 5/6/2019 | EDGEWATER | 11:34 | 11:57 | 67348 | Other |
| 5/9/2019 | EDGEWATER | 15:36 | 15:51 | 248518 | Other |
| 5/16/2019 | EDGEWATER | 9:56 | 10:16 | 106721 | Other |
| 5/20/2019 | EDGEWATER | 4:10 | 4:30 | 158400 | Other |
| 5/21/2019 | EDGEWATER | 3:50 | 4:50 | 158623 | Other |
| 5/22/2019 | EDGEWATER | 3:50 | 4:15 | 158829 | Other |
| 5/23/2019 | EDGEWATER | 3:36 | 3:55 | 159032 | Other |
| 5/24/2019 | EDGEWATER | 2:40 | 3:00 | 145906 | Other |
| 5/28/2019 | EDGEWATER | 3:35 | 4:00 | 146186 | Other |
| 5/29/2019 | EDGEWATER | 3:30 | 3:35 | 146425 | Other |
| 5/30/2019 | EDGEWATER | 3:50 | 4:30 | 146639 | Other |
| 4/30/2019 | EDGEWATER HEALTH & REHAB | 4:15 | 5:10 | 73516 | Other |
| 5/2/2019 | EDGEWATER NURSING & REHAB | 3:37 | 4:45 | 73961 | Other |
| 4/26/2019 | EDGEWATER NURSING & REHAB | 3:40 | 4:28 | 28882 | Other |
| 4/18/2019 | fedex | 19:23 | 19:30 | 246431 | Drop Off |
| 4/22/2019 | FEDEX | 19:13 | 19:20 | 246756 | End |
| 4/24/2019 | FEDEX | 19:50 | 19:55 | 246931 | End |
| 5/15/2019 | FEDEX | 19:10 | 19:18 | 134389 | Other |
| 5/16/2019 | FLORESVILLE | 19:54 | 20:12 | 134712 | Other |
| 5/15/2019 | FLORESVILLE | 20:33 | 20:50 | 134431 | Other |
| 5/14/2019 | FLORESVILLE | 12:40 | 12:57 | 106336 | Other |
| 5/6/2019 | FLORESVILLE N. | 2:20 | 2:37 | 30210 | Other |
| 5/7/2019 | FLORESVILLE N. | 3:14 | 3:28 | 30410 | Other |
| 5/8/2019 | FLORESVILLE N. | 5:18 | 7:13 | 30575 | Other |
| 5/9/2019 | FLORESVILLE N. | 6:33 | 6:40 | 30731 | Other |
| 5/10/2019 | FLORESVILLE N. | 5:42 | 5:55 | 30887 | Other |
| 5/13/2019 | FLORESVILLE N. | 5:42 | 5:51 | 31073 | Other |
| 5/14/2019 | FLORESVILLE N. | 6:05 | 7:12 | 31273 | Other |
| 5/15/2019 | FLORESVILLE N. | 5:17 | 5:33 | 31393 | Other |
| 5/16/2019 | FLORESVILLE N. | 6:17 | 6:27 | 31556 | Other |
| 5/17/2019 | FLORESVILLE N. | 5:43 | 6:01 | 31758 | Other |
| 5/10/2019 | FLORESVILLE N. | 23:06 | 23:25 | 133757 | Other |
| 5/3/2019 | FLORESVILLE NORTH | 1:57 | 2:10 | 30008 | Other |
| 5/17/2019 | FLORESVILLE NORTH | 5:43 | 6:01 | 0 | Other |
| 5/3/2019 | FLORESVILLE R & R | 12:12 | 12:37 | 247713 | Other |
| 5/4/2019 | FLORESVILLE RES. &REHAB. | 23:11 | 23:32 | 66925 | End |
| 5/4/2019 | FLORESVILLE RES.& REHAB | 10:42 | 10:54 | 66550 | Other |
| 5/4/2019 | FLORESVILLE RES.&REHAB | 22:52 | 23:06 | 66924 | Other |
| 5/6/2019 | FLORESVILLE S. | 2:03 | 2:17 | 30210 | Other |
| 5/7/2019 | FLORESVILLE S. | 2:04 | 3:12 | 30410 | Other |
| 5/8/2019 | FLORESVILLE S. | 4:02 | 5:15 | 30575 | Other |
| 5/10/2019 | FLORESVILLE S. | 4:47 | 5:38 | 30887 | Other |
| 5/13/2019 | FLORESVILLE S. | 5:17 | 5:40 | 31073 | Other |
| 5/14/2019 | FLORESVILLE S. | 5:38 | 6:02 | 31273 | Other |
| 5/15/2019 | FLORESVILLE S. | 4:51 | 5:14 | 31393 | Other |
| 5/16/2019 | FLORESVILLE S. | 5:48 | 6:15 | 31556 | Other |
| 5/17/2019 | FLORESVILLE S. | 5:30 | 5:40 | 31758 | Other |
| 5/3/2019 | FLORESVILLE SOUTH | 2:12 | 2:28 | 30008 | Other |
| 5/17/2019 | FLORESVILLE SOUTH | 5:30 | 5:40 | 0 | Other |
| 5/9/2019 | FLORSEVILLE S. | 6:03 | 6:31 | 30731 | Other |
| 4/22/2019 | GAS | 2:30 | 2:40 | 28309 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/2019 | GAS | 7:45 | 7:57 | 29887 | Other |
| 5/31/2019 | GAS | 6:15 | 6:27 | 77710 | Other |
| 5/15/2019 | HEB | 17:30 | 17:40 | 134364 | Other |
| 5/15/2019 | HEB | 18:24 | 18:34 | 134485 | Other |
| 3/15/2019 | Home | 17:00 | 24:00:00 | | End |
| 3/16/2019 | Home | 18:00 | 21:00 | 130055 | Start |
| 3/18/2019 | HOME | 17:00 | 17:39 | 149275 | Start |
| 3/19/2019 | HOME | 17:00 | 24:00:00 | 149630 | End |
| 3/20/2019 | HOME | 17:00 | 17:20 | 149681 | Start |
| 3/21/2019 | HOME | 17:00 | 17:20 | 149857 | Start |
| 3/16/2019 | HOME | 12:00 | 15:20 | 233874 | Start |
| 3/17/2019 | HOME | 12:00 | 13:30 | 233979 | Start |
| 3/15/2019 | HOME | 9:00 | 10:40 | 8357 | Start |
| 3/15/2019 | HOME | 12:44 | 12:45 | 8420 | Drop Off |
| 3/15/2019 | HOME | 16:20 | 16:20 | 8423 | Start |
| 3/18/2019 | HOME | 9:00 | 9:03 | 8638 | Start |
| 3/19/2019 | HOME | 9:00 | 9:05 | 8894 | Start |
| 3/20/2019 | HOME | 9:00 | 9:05 | 9100 | Start |
| 3/21/2019 | HOME | 9:00 | 9:06 | 9399 | Start |
| 3/22/2019 | HOME | 9:00 | 9:06 | 98274 | Start |
| 3/16/2019 | HOME | 12:00 | 4:32 | 8832 | Start |
| 3/17/2019 | HOME | 2400 | 9:50 | 78280 | Start |
| 3/17/2019 | HOME | 7:00 | 7:55 | 50103 | Start |
| 3/17/2019 | HOME | 9:11 | 9:20 | 50115 | End |
| 3/18/2019 | HOME | 0:00 | 2:50 | 50115 | Start |
| 3/18/2019 | HOME | 14:30 | 14:40 | 50318 | End |
| 3/20/2019 | HOME | | 4:10 | 50320 | Start |
| 3/21/2019 | HOME | | 8:00 | 50534 | Start |
| 3/22/2019 | HOME | 4:00 | 4:35 | 50539 | Start |
| 3/25/2019 | HOME | | 4:30 | 50751 | Start |
| 3/25/2019 | HOME | 14:10 | 14:20 | 50960 | End |
| 3/27/2019 | HOME | 4:00 | 5:00 | 50960 | Start |
| 3/28/2019 | HOME | | 5:20 | 51169 | Start |
| 3/29/2019 | HOME | 11:35 | 11:40 | 51378 | Start |
| 3/26/2019 | HOME | | 4:00 | 137514 | Start |
| 3/27/2019 | HOME | 4:00 | 4:57 | 137764 | Start |
| 3/27/2019 | HOME | 12:00 | | 137889 | End |
| 3/27/2019 | HOME | | 14:00 | 137889 | Start |
| 3/28/2019 | HOME | | 4:00 | 137999 | Start |
| 3/28/2019 | HOME | 4:00 | 4:59 | 138364 | Start |
| 4/1/2019 | HOME | 4:00 | 4:55 | 138652 | Start |
| 4/2/2019 | HOME | 4:00 | 4:48 | 138806 | Start |
| 4/2/2019 | HOME | 10:55 | 12:00 | 138961 | End |
| 4/3/2019 | HOME | 4:00 | 6:00 | 138999 | Start |
| 4/3/2019 | HOME | 9:30 | 11:00 | 139079 | Other |
| 4/4/2019 | HOME | 4:00 | 7:55 | 139133 | Start |
| 4/4/2019 | HOME | 4:00 | 7:25 | 139347 | Start |
| 3/25/2019 | HOME | | 0:21 | 24919 | Start |
| 4/5/2019 | HOME | 22:15 | 0:00 | 131665 | End |
| 3/23/2019 | HOME | 0:00 | 10:30 | 78461 | Start |
| 3/24/2019 | HOME | 0:08 | 11:45 | 9600 | Start |
| 3/30/2019 | HOME | 0:00 | 6:30 | 10235 | Start |
| 3/25/2019 | HOME | 9:00 | 9:06 | 99011 | Start |
| 3/27/2019 | HOME | 9:00 | 9:00 | 98680 | Start |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/2019 | HOME | 9:21 | 9:21 | 99273 | Start |
| 3/29/2019 | HOME | 9:00 | 9:00 | 99566 | Start |
| 4/1/2019 | HOME | 9:00 | 9:06 | 99721 | Start |
| 4/2/2019 | HOME | 9:00 | 9:00 | 99992 | Start |
| 4/3/2019 | HOME | 8:51 | 8:56 | 100180 | Start |
| 4/4/2019 | HOME | 8:50 | 8:55 | 100468 | Start |
| 4/5/2019 | HOME | 8:50 | 8:55 | 100704 | Start |
| 3/31/2019 | HOME | 0:00 | 12:00 | 0 | End |
| 3/23/2019 | HOME | 12:00 | 12:00 | 234166 | Start |
| 3/24/2019 | HOME | 12:00 | 13:00 | 234370 | Start |
| 3/30/2019 | HOME | 12:00 | 12:20 | 234777 | Start |
| 3/31/2019 | HOME | 12:00 | 12:20 | 234957 | Start |
| 4/8/2019 | HOME | | 4:00 | 139530 | Start |
| 4/9/2019 | HOME | | 4:00 | 139789 | Start |
| 4/9/2019 | HOME | 6:30 | 8:30 | 139868 | Other |
| 4/10/2019 | HOME | | 4:00 | 140077 | Start |
| 4/10/2019 | HOME | 6:40 | 8:40 | 140157 | Other |
| 4/11/2019 | HOME | | 4:00 | 140359 | Start |
| 4/12/2019 | HOME | | 4:00 | 140738 | Start |
| 4/6/2019 | HOME | 12:00 | 12:20 | 235514 | Start |
| 4/7/2019 | HOME | 12:00 | 13:20 | 100253 | Start |
| 4/8/2019 | HOME | 17:10 | | 52303 | End |
| 4/10/2019 | HOME | | 1:40 | 52017 | Other |
| 4/10/2019 | HOME | 5:50 | | 52017 | Start |
| 4/10/2019 | HOME | | 15:15 | 52226 | End |
| 4/11/2019 | HOME | | 13:45 | 52436 | End |
| 4/15/2019 | HOME | | 15:20 | 52646 | End |
| 4/17/2019 | HOME | | 15:10 | 52858 | End |
| 4/18/2019 | HOME | 17:30 | | 53068 | End |
| 4/19/2019 | HOME | 8:45 | | 53072 | End |
| 4/10/2019 | HOME | | 17:00 | 151302 | Start |
| 4/11/2019 | HOME | | 16:25 | 151430 | Start |
| 4/12/2019 | HOME | 17:43 | 17:43 | 151648 | Start |
| 4/6/2019 | HOME | 0:00 | 5:30 | 10865 | Start |
| 4/13/2019 | HOME | 12:00 | 18:50 | 245985 | Start |
| 4/13/2019 | HOME | 20:42 | 23:59 | 246016 | End |
| 4/14/2019 | HOME | 12:12 | 12:12 | 246016 | Start |
| 4/14/2019 | HOME | 15:39 | 23:59 | 246115 | End |
| 4/17/2019 | HOME | 11:45 | 11:45 | 246232 | Start |
| 4/8/2019 | HOME | 8:55 | 9:00 | 100922 | Start |
| 4/9/2019 | HOME | 8:50 | 8:55 | 101091 | Start |
| 4/10/2019 | HOME | 9:00 | 9:17 | 101138 | Start |
| 4/11/2019 | HOME | 8:50 | 8:55 | 101445 | Start |
| 4/12/2019 | HOME | 9:00 | 9:00 | 101851 | Start |
| 4/15/2019 | HOME | 8:56 | 9:00 | 102143 | Start |
| 4/16/2019 | HOME | 8:56 | 9:00 | 102221 | Start |
| 4/16/2019 | HOME | 11:39 | 11:57 | 102292 | Other |
| 4/17/2019 | HOME | 8:55 | 9:00 | 101732 | Start |
| 4/18/2019 | HOME | 9:00 | 9:00 | 102337 | Start |
| 4/19/2019 | HOME | 9:00 | 9:40 | 102708 | Start |
| 4/20/2019 | HOME | 0:00 | 8:15 | 152568 | Start |
| 4/20/2019 | HOME | 12:00 | 19:15 | 246443 | Start |
| 4/21/2019 | HOME | 12:00 | 12:27 | 246653 | Start |
| 4/21/2019 | HOME | 15:08 | 23:59 | 246699 | End |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/2019 | HOME | 11:39 | 11:40 | 246670 | Start |
| 4/26/2019 | HOME | 10:59 | 11:00 | 246978 | Start |
| 4/30/2019 | HOME | 11:30 | 11:30 | 247316 | Start |
| 5/1/2019 | HOME | 11:30 | 11:30 | 247443 | Start |
| 5/3/2019 | HOME | 11:10 | 11:10 | 247679 | Start |
| 4/29/2019 | HOME | 8:40 | 8:40 | 65139 | Start |
| 4/29/2019 | HOME | | 12:19 | 65297 | End |
| 4/29/2019 | HOME | 13:35 | 13:36 | 65297 | Start |
| 4/30/2019 | HOME | 3:30 | 3:30 | 65572 | Start |
| 5/1/2019 | HOME | 4:00 | 4:00 | 65695 | Start |
| 5/1/2019 | HOME | 12:00 | | 65826 | Start |
| 5/2/2019 | HOME | 5:00 | 5:00 | 66031 | Start |
| 5/3/2019 | HOME | 4:38 | 4:38 | 66168 | Start |
| 5/4/2019 | HOME | 9:36 | 9:36 | 66504 | Start |
| 4/21/2019 | HOME | 23:59 | 12:00 | 0 | end |
| 4/24/2019 | HOME | 16:12 | | 153420 | Start |
| 4/25/2019 | HOME | 17:00 | 20:43 | 153604 | Start |
| 5/1/2019 | HOME | 17:15 | | 154641 | Start |
| 5/2/2019 | HOME | 16:40 | | 155014 | Start |
| 5/3/2019 | HOME | 16:10 | 16:10 | 155234 | Start |
| 5/3/2019 | HOME | | 22:25 | 155312 | End |
| 4/22/2019 | HOME | | 12:40 | 53282 | End |
| 4/24/2019 | HOME | | 16:45 | 53491 | End |
| 4/25/2019 | HOME | 13:21 | 16:20 | 53875 | End |
| 4/29/2019 | HOME | | 16:15 | 54089 | End |
| 4/29/2019 | HOME | | 16:55 | 54093 | End |
| 4/30/2019 | HOME | 12:30 | 15:30 | 54451 | End |
| 5/1/2019 | HOME | 15:00 | 15:30 | 54708 | End |
| 5/3/2019 | HOME | 15:40 | 15:50 | 54970 | End |
| 5/4/2019 | HOME | 6:15 | 7:45 | 0 | Other |
| 5/4/2019 | HOME | 16:10 | 19:05 | 0 | Other |
| 5/3/2019 | HOME | 1:00 | 1:01 | 156423 | Start |
| 4/27/2019 | HOME | 23:59 | 7:00 | 79236 | Start |
| 4/22/2019 | HOME | 9:05 | 9:10 | 103020 | Start |
| 4/23/2019 | HOME | 9:00 | 9:26 | 103200 | Start |
| 4/24/2019 | HOME | 8:51 | 8:56 | 103460 | Start |
| 4/25/2019 | HOME | 9:00 | 9:10 | 103708 | Start |
| 4/26/2019 | HOME | 9:00 | 9:29 | 103803 | Start |
| 4/29/2019 | HOME | 8:55 | 9:00 | 104082 | Start |
| 4/30/2019 | HOME | 8:58 | 9:05 | 104223 | Start |
| 5/1/2019 | HOME | 8:55 | 9:00 | 104406 | Start |
| 5/2/2019 | HOME | 8:57 | 9:04 | 104682 | Start |
| 5/3/2019 | HOME | 8:54 | 8:59 | 104899 | Start |
| 5/13/2019 | HOME | 17:57 | | 133960 | Start |
| 5/18/2019 | HOME | 23:59 | 10:30 | 135243 | Start |
| 5/6/2019 | HOME | 1:00 □ | | 156612 | Start |
| 5/7/2019 | HOME | 1:00 | | 156800 | Start |
| 5/8/2019 | HOME | 12:30 | | 156974 | Start |
| 5/9/2019 | HOME | 1:00 | | 157167 | Start |
| 5/10/2019 | HOME | 1:00 | | 157365 | Start |
| 5/13/2019 | HOME | 1:00 | | 157210 | Start |
| 5/14/2019 | HOME | 1:00 | | 157412 | Start |
| 5/15/2019 | HOME | 1:00 | | 157629 | Start |
| 5/16/2019 | HOME | 1:00 | | 157836 | Start |
| 5/17/2019 | HOME | 1:00 | | 158030 | Start |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/2019 | HOME | 5:00 | 5:50 | 67110 | Start |
| 5/5/2019 | HOME | 12:00 | 16:00 | 247845 | Start |
| 5/5/2019 | HOME | 20:19 | 21:30 | 247963 | Start |
| 5/5/2019 | HOME | 23:41 | 23:59 | 248059 | End |
| 5/6/2019 | HOME | 11:30 | 11:30 | 248059 | Start |
| 5/8/2019 | HOME | 11:25 | 11:25 | 248309 | Start |
| 5/14/2019 | HOME | 11:30 | 11:30 | 86984 | Start |
| 5/15/2019 | HOME | 11:25 | 11:25 | 87035 | Start |
| 5/7/2019 | HOME | 23:59 | | 67439 | Start |
| 5/7/2019 | HOME | 2:44 | 8:42 | 67511 | Other |
| 5/8/2019 | HOME | 7:48 | | 67834 | Start |
| 5/9/2019 | HOME | 6:00 | | 67962 | Start |
| 5/10/2019 | HOME | 8:00 | | 68332 | Start |
| 5/11/2019 | HOME | 12:00 | 13:30 | 68572 | Start |
| 5/11/2019 | HOME | 18:44 | 23:59 | 68766 | End |
| 5/12/2019 | HOME | 11:30 □ | | 68815 | Start |
| 5/12/2019 | HOME | 17:10 | 23:59 | 69027 | End |
| 5/13/2019 | HOME | 8:00 | | 69071 | Start |
| 5/14/2019 | HOME | 8:30 | | 69336 | Start |
| 5/15/2019 | HOME | 8:30 | | 69581 | Start |
| 5/16/2019 | HOME | 8:30 | | 69869 | Start |
| 5/17/2019 | HOME | 8:35 | | 70131 | Other |
| 5/5/2019 | HOME | | 17:10 | 55228 | End |
| 5/8/2019 | HOME | | 14:30 | 55484 | End |
| 5/10/2019 | HOME | | 16:00 | 55175 | End |
| 5/13/2019 | HOME | | 16:00 | 55431 | End |
| 5/17/2019 | HOME | | 16:00 | 55899 | End |
| 5/6/2019 | HOME | 9:00 | 9:06 | 105167 | Start |
| 5/8/2019 | HOME | 8:58 | 9:03 | 105424 | Start |
| 5/10/2019 | HOME | 9:00 | 9:00 | 105659 | Start |
| 5/13/2019 | HOME | 9:00 | 9:08 | 105992 | Start |
| 5/14/2019 | HOME | 8:59 | 9:02 | 106276 | Start |
| 5/15/2019 | HOME | 9:00 | 9:00 | 106424 | Start |
| 5/16/2019 | HOME | 8:53 | 8:53 | 106660 | Start |
| 5/17/2019 | HOME | 8:50 | 8:50 | 106940 | Start |
| 5/15/2019 | HOME | | 14:35 | 55664 | End |
| 5/27/2019 | HOME | 23:59 | 8:00 | 0 | Other |
| 5/20/2019 | HOME | | 1:00 | 158300 | Start |
| 5/21/2019 | HOME | | 1:00 | 158528 | Start |
| 5/22/2019 | HOME | | 0:59 | 158732 | Start |
| 5/23/2019 | HOME | 1:00 | | 158940 | Start |
| 5/24/2019 | HOME | | 23:59 | 145825 | Start |
| 5/27/2019 | HOME | 23:59 | 8:00 | 0 | Other |
| 5/28/2019 | HOME | | 23:59 | 146108 | Start |
| 5/29/2019 | HOME | | 1:00 | 146339 | Start |
| 5/30/2019 | HOME □ | | 23:59 | 146550 | Start |
| 5/31/2019 | HOME | 1:00 | | 146778 | Start |
| 5/5/2019 | HOME | 12:00 | 16:00 | 247845 | Start |
| 5/5/2019 | HOME | 5:19 | 21:30 | 247951 | Other |
| 5/5/2019 | HOME | 23:41 | 23:59 | 248059 | End |
| 5/6/2019 | HOME | 11:30 | 11:30 | 248059 | Start |
| 5/9/2019 | HONDO NURSING | 7:28 | 8:20 | 67989 | Other |
| 4/26/2019 | HONDO HEALTH & REHAB | 6:27 | 6:35 | 28938 | Other |
| 4/29/2019 | HONDO HEALTH & REHAB | 6:33 | 6:40 | 29262 | Other |
| 4/25/2019 | HONDO NURSING | 6:43 | 7:30 | 73036 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/2019 | HONDO NURSING | 5:43 | 6:01 | 28554 | Other |
| 4/30/2019 | HONDO NURSING | 4:14 | 4:41 | 65599 | Other |
| 5/1/2019 | HONDO NURSING | 5:12 | 5:16 | 65722 | Other |
| 5/2/2019 | HONDO NURSING | 5:57 | 6:01 | 66058 | Other |
| 5/3/2019 | HONDO NURSING | 5:57 | 6:02 | 66196 | Other |
| 5/4/2019 | HONDO NURSING | 13:39 | 13:54 | 66635 | Other |
| 4/23/2019 | HONDO NURSING | 21:20 | 21:32 | 153316 | Other |
| 5/6/2019 | HONDO NURSING | 5:56 | 6:04 | 67137 | Other |
| 5/7/2019 | HONDO NURSING | 0:53 | 0:57 | 67466 | Other |
| 5/8/2019 | HONDO NURSING | 8:23 | 8:52 | 67861 | Other |
| 5/10/2019 | HONDO NURSING | 8:48 | 8:56 | 68359 | Other |
| 5/13/2019 | HONDO NURSING | 9:04 | 9:34 | 69098 | Other |
| 5/14/2019 | HONDO NURSING | 9:05 | 9:10 | 69363 | Other |
| 5/15/2019 | HONDO NURSING | 9:11 | 9:47 | 69608 | Other |
| 5/16/2019 | HONDO NURSING | 12:32 | 12:36 | 70025 | Other |
| 5/17/2019 | HONDO NURSING | 12:58 | 13:26 | 70290 | Other |
| 5/6/2019 | HONDO NURSING | 16:28 | 16:31 | 105344 | Drop Off |
| 3/19/2019 | KENEDY HEALTH AND REHAB | 2:45 | 3:30 | 69915 | Other |
| 3/21/2019 | KENEDY HEALTH AND REHAB | 4:00 | 4:20 | 70178 | Other |
| 3/18/2019 | KENEDY HEALTH AND REHAB | 5:19 | 6:52 | 23619 | Other |
| 3/20/2019 | KENEDY HEALTH AND REHAB | 5:30 | 5:59 | 23943 | Other |
| 3/22/2019 | KENEDY HEALTH AND REHAB | 1:45 | 2:00 | 24207 | Other |
| 3/26/19 | KENEDY HEALTH AND REHAB | 5:13 | 5:19 | 137554 | Other |
| 3/27/2019 | KENEDY HEALTH AND REHAB | 5:57 | 6:57 | 137804 | Other |
| 3/28/2019 | KENEDY HEALTH AND REHAB | 5:10 | 5:47 | 138039 | Other |
| 3/29/2019 | KENEDY HEALTH AND REHAB | 5:59 | 6:15 | 138404 | Other |
| 4/1/2019 | KENEDY HEALTH AND REHAB | 5:55 | 6:55 | 138692 | Other |
| 4/2/2019 | KENEDY HEALTH AND REHAB | 5:48 | 7:25 | 138846 | Other |
| 4/3/2019 | KENEDY HEALTH AND REHAB | 7:30 | 8:30 | 139039 | Other |
| 4/4/2019 | KENEDY HEALTH AND REHAB | 8:55 | 9:29 | 139171 | Other |
| 4/5/2019 | KENEDY HEALTH AND REHAB | 8:25 | 9:06 | 139387 | Other |
| 3/25/2019 | KENEDY HEALTH AND REHAB | 1:42 | 1:57 | 24987 | Other |
| 3/26/2019 | KENEDY HEALTH AND REHAB | 5:39 | 6:00 | 70268 | Other |
| 4/8/2019 | KENEDY HEALTH AND REHAB | 5:00 | 5:30 | 139570 | Other |
| 4/9/2019 | KENEDY HEALTH AND REHAB | 5:00 | 5:30 | 139829 | Other |
| 4/10/2019 | KENEDY HEALTH AND REHAB | 5:00 | 5:40 | 140117 | Other |
| 4/11/2019 | KENEDY HEALTH AND REHAB | 5:00 | 5:10 | 140399 | Other |
| 4/12/2019 | KENEDY HEALTH AND REHAB | 5:00 | 5:15 | 140778 | Other |
| 4/17/2019 | KENEDY HEALTH AND REHAB | 1:47 | 2:03 | 27468 | Other |
| 4/18/2019 | KENEDY HEALTH AND REHAB | 1:45 | 1:57 | 27747 | Other |
| 4/19/2019 | KENEDY HEALTH AND REHAB | 1:53 | 2:18 | 28028 | Other |
| 4/23/2019 | KENEDY HEALTH AND REHAB | 1:10 | 2:00 | 72396 | Other |
| 4/25/2019 | KENEDY HEALTH AND REHAB | 1:30 | 1:45 | 72825 | other |
| 4/30/2019 | KENEDY HEALTH AND REHAB | 1:15 | 2:10 | 73378 | Other |
| 5/2/2019 | KENEDY HEALTH AND REHAB | 1:15 | 1:35 | 73823 | Other |
| 4/22/2019 | KENEDY HEALTH AND REHAB | 1:57 | 2:06 | 28309 | Other |
| 4/24/2019 | KENEDY HEALTH AND REHAB | 1:30 | 1:42 | 28375 | Other |
| 4/26/2019 | KENEDY HEALTH AND REHAB | 1:20 | 1:31 | 28756 | Other |
| 4/29/2019 | KENEDY HEALTH AND REHAB | 1:28 | 1:56 | 29078 | Other |
| 5/1/2019 | KENEDY HEALTH AND REHAB | 1:20 | 1:40 | 29583 | Other |
| 5/3/2019 | KENEDY HEALTH AND REHAB | 1:20 | 1:27 | 29977 | Other |
| 4/27/2019 | KENEDY HEALTH AND REHAB | 11:54 | 12:49 | 79416 | Other |
| 5/6/2019 | KENEDY HEALTH AND REHAB | 1:22 | 1:30 | 30179 | Other |
| 5/7/2019 | KENEDY HEALTH AND REHAB | 1:22 | 1:31 | 30379 | Other |
| 5/8/2019 | KENEDY HEALTH AND REHAB | 2:17 | 3:33 | 30544 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/2019 | KENEDY HEALTH AND REHAB | 3:33 | 5:26 | 30700 | Other |
| 5/10/2019 | KENEDY HEALTH AND REHAB | 3:30 | 4:12 | 30856 | Other |
| 5/13/2019 | KENEDY HEALTH AND REHAB | 4:30 | 4:42 | 31042 | Other |
| 5/14/2019 | KENEDY HEALTH AND REHAB | 4:42 | 5:00 | 31202 | Other |
| 5/15/2019 | KENEDY HEALTH AND REHAB | 3:57 | 4:19 | 31362 | Other |
| 5/16/2019 | KENEDY HEALTH AND REHAB | 5:13 | 5:22 | 31525 | Other |
| 5/17/2019 | KENEDY HEALTH AND REHAB | 4:30 | 4:52 | 31727 | Other |
| 5/17/2019 | KENEDY HEALTH AND REHAB | 4:30 | 4:52 | 0 | Other |
| 3/18/2019 | LA HACIENDA DE PAZ | 5:30 | 5:30 | 50190 | Drop Off |
| 3/20/2019 | LA HACIENDA DE PAZ | 7:25 | 7:55 | 50385 | Drop Off |
| 3/22/2019 | LA HACIENDA DE PAZ | 8:50 | 9:35 | 50599 | Other |
| 3/25/2019 | LA HACIENDA DE PAZ | 7:40 | 8:05 | 50811 | Drop Off |
| 3/27/2019 | LA HACIENDA DE PAZ | 8:15 | 8:55 | 51020 | Drop Off |
| 3/28/2019 | LA HACIENDA DE PAZ | 8:00 | 8:30 | 51229 | Drop Off |
| 4/8/2019 | LA HACIENDA DE PAZ | 8:40 | 9:25 | 52074 | Other |
| 4/8/2019 | LA HACIENDA DE PAZ | 10:00 | 12:05 | 52074 | Drop Off |
| 4/10/2019 | LA HACIENDA DE PAZ | 7:40 | 8:35 | 52077 | Other |
| 4/10/2019 | LA HACIENDA DE PAZ | | 9:00 | 52077 | End |
| 4/11/2019 | LA HACIENDA DE PAZ | 7:45 | 8:20 | 52287 | Other |
| 4/11/2019 | LA HACIENDA DE PAZ | | 8:55 | 52287 | End |
| 4/11/2019 | LA HACIENDA DE PAZ | 10:30 | 10:30 | 52287 | Start |
| 4/15/2019 | LA HACIENDA DE PAZ | 7:25 | 7:45 | 52497 | Drop Off |
| 4/15/2019 | LA HACIENDA DE PAZ | 12:10 | 12:10 | 52497 | Other |
| 4/17/2019 | LA HACIENDA DE PAZ | 7:05 | 7:30 | 52709 | Other |
| 4/17/2019 | LA HACIENDA DE PAZ | | 8:00 | 52709 | End |
| 4/17/2019 | LA HACIENDA DE PAZ | 11:15 | | 52709 | Start |
| 4/18/2019 | LA HACIENDA DE PAZ | 7:35 | 7:50 | 52919 | Other |
| 4/18/2019 | LA HACIENDA DE PAZ | | 8:15 | 52919 | End |
| 4/18/2019 | LA HACIENDA DE PAZ | 8:40 | 8:41 | 52919 | Start |
| 4/22/2019 | LA HACIENDA DE PAZ | 7:15 | 8:30 | 53133 | Other |
| 4/24/2019 | LA HACIENDA DE PAZ | 7:15 | 7:50 | 53342 | End |
| 4/24/2019 | LA HACIENDA DE PAZ | 13:20 | 13:20 | 53342 | Start |
| 4/25/2019 | LA HACIENDA DE PAZ | 7:10 | 7:45 | 53552 | Other |
| 4/29/2019 | LA HACIENDA DE PAZ | 7:35 | 8:25 | 53940 | End |
| 4/29/2019 | LA HACIENDA DE PAZ | 13:20 | 13:20 | 53940 | Start |
| 5/1/2019 | LA HACIENDA DE PAZ | 7:55 | 9:00 | 54515 | Other |
| 5/3/2019 | LA HACIENDA DE PAZ | 8:10 | 9:45 | 54771 | Other |
| 5/6/2019 | LA HACIENDA DE PAZ | 8:40 | 9:05 | 55035 | Other |
| 5/8/2019 | LA HACIENDA DE PAZ | 7:50 | 8:10 | 55291 | Other |
| 5/10/2019 | LA HACIENDA DE PAZ | 8:05 | 8:25 | 54983 | Other |
| 5/13/2019 | LA HACIENDA DE PAZ | 7:25 | 8:00 | 55239 | Other |
| 5/17/2019 | LA HACIENDA DE PAZ | 8:40 | 9:05 | 55728 | Other |
| 5/15/2019 | LA HACIENDA DE PAZ | 7:15 | 7:55 | 55495 | Other |
| 3/18/2019 | LA VIDA SERENA NURSING AND REHAI | 13:00 | 13:10 | 8765 | Other |
| 3/20/2019 | LA VIDA SERENA NURSING AND REHAI | 14:01 | 14:06 | 9252 | Other |
| 3/22/2019 | LA VIDA SERENA NURSING AND REHAI | 12:57 | 13:00 | 98435 | Other |
| 3/17/2019 | LA VIDA SERENA NURSING AND REHAI | 7:55 | 9:10 | 50109 | Other |
| 3/18/2019 | LA VIDA SERENA NURSING AND REHAI | 3:00 | 3:50 | 50170 | Other |
| 3/20/2019 | LA VIDA SERENA NURSING AND REHAI | 4:20 | 5:45 | 50325 | Other |
| 03/20/2019 | LA VIDA SERENA NURSING AND REHAI | 11:50 | 13:05 | 50454 | Other |
| 3/21/2019 | LA VIDA SERENA NURSING AND REHAI | 8:25 | 9:15 | 50538 | Other |
| 3/22/2019 | LA VIDA SERENA NURSING AND REHAI | 4:45 | 6:15 | 50539 | Other |
| 3/22/2019 | LA VIDA SERENA NURSING AND REHAI | 12:20 | 13:00 | 50668 | Other |
| 3/25/2019 | LA VIDA SERENA NURSING AND REHAI | 5:00 | 5:25 | 50751 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/2019 | LA VIDA SERENA NURSING AND REHAE | 5:00 | 6:30 | 50960 | Other |
| 3/27/2019 | LA VIDA SERENA NURSING AND REHAE | 14:50 | 15:54 | 51089 | Other |
| 3/28/2019 | LA VIDA SERENA NURSING AND REHAE | 5:20 | 6:00 | 51169 | Other |
| 3/28/2019 | LA VIDA SERENA NURSING AND REHAE | 12:05 | 12:10 | 51298 | Other |
| 3/29/2019 | LA VIDA SERENA NURSING AND REHAE | 11:45 | 12:00 | 51378 | Other |
| 4/8/2019 | LA VIDA SERENA NURSING AND REHAE | 4:50 | 6:10 | 52014 | Other |
| 4/9/2019 | LA VIDA SERENA NURSING AND REHAE | 23:30 | 1:10 | 52015 | Other |
| 4/11/2019 | LA VIDA SERENA NURSING AND REHAE | 5:00 | 5:15 | 52227 | Other |
| 4/15/2019 | LA VIDA SERENA NURSING AND REHAE | 5:00 | 5:45 | 52437 | Start |
| 4/17/2019 | LA VIDA SERENA NURSING AND REHAE | 4:50 | 5:10 | 52649 | Other |
| 4/18/2019 | LA VIDA SERENA NURSING AND REHAE | 5:00 | 5:25 | 52859 | Other |
| 4/19/2019 | LA VIDA SERENA NURSING AND REHAE | 7:45 | 8:10 | 53068 | Other |
| 4/22/2019 | LA VIDA SERENA NURSING AND REHAE | 5:15 | 5:35 | 53073 | Other |
| 4/24/2019 | LA VIDA SERENA NURSING AND REHAE | 5:00 | 5:25 | 53282 | Other |
| 4/25/2019 | LA VIDA SERENA NURSING AND REHAE | 5:00 | 5:15 | 53492 | Other |
| 4/29/2019 | LA VIDA SERENA NURSING AND REHAE | 5:00 | 5:35 | 53880 | Other |
| 5/1/2019 | LA VIDA SERENA NURSING AND REHAE | 2:45 | 3:20 | 54451 | Other |
| 5/3/2019 | LA VIDA SERENA NURSING AND REHAE | 3:00 | 3:15 | 54708 | Other |
| 5/3/2019 | LA VIDA SERENA NURSING AND REHAE | 15:20 | 15:30 | 54966 | Other |
| 5/6/2019 | LA VIDA SERENA NURSING AND REHAE | 2:30 | 3:30 | 54973 | Other |
| 5/8/2019 | LA VIDA SERENA NURSING AND REHAE | 2:55 | 4:30 | 55229 | Other |
| 5/10/2019 | LA VIDA SERENA NURSING AND REHAE | 3:00 | 4:35 | 54920 | Other |
| 5/13/2019 | LA VIDA SERENA NURSING AND REHAE | 4:00 | 4:40 | 55176 | Other |
| 5/17/2019 | LA VIDA SERENA NURSING AND REHAE | 4:30 | 5:05 | 55665 | Other |
| 5/15/2019 | LA VIDA SERENA NURSING AND REHAE | 3:40 | 4:05 | 55432 | Other |
| 5/1/2019 | LAS PALMAS | 13:42 | 14:21 | 65904 | Other |
| 5/3/2019 | LAS PALMAS | 7:55 | 8:23 | 66277 | Other |
| 5/6/2019 | LAS PALMAS | 9:03 | 9:13 | 67219 | Other |
| 5/7/2019 | LAS PALMAS | 9:58 | 10:17 | 67591 | Other |
| 5/8/2019 | LAS PALMAS | 11:53 | 11:59 | 67941 | Other |
| 5/9/2019 | LAS PALMAS | 10:00 | 10:25 | 68070 | Other |
| 5/10/2019 | LAS PALMAS | 10:26 | 10:30 | 68440 | Other |
| 5/12/2019 | LAS PALMAS | 13:20 | 13:38 | 68896 | Other |
| 5/13/2019 | LAS PALMAS | 12:35 | 12:58 | 69187 | Other |
| 5/14/2019 | LAS PALMAS | 12:14 | 13:13 | 69444 | Other |
| 5/15/2019 | LAS PALMAS | 13:10 | 13:31 | 69733 | Other |
| 5/16/2019 | LAS PALMAS | 10:33 | 10:57 | 69947 | Other |
| 5/17/2019 | LAS PALMAS | 9:45 | 10:15 | 70210 | Other |
| 5/18/2019 | LAS PALMAS | 15:30 | 15:45 | 0 | Other |
| 5/18/2019 | LAS PALMAS | 15:30 | 15:45 | 31961 | Other |
| 5/3/2019 | LEGEND OAKS KYLE | 3:50 | 4:40 | 74119 | Other |
| 4/30/2019 | LEGEND OAKS KYLE | 5:01 | 5:47 | 29445 | Other |
| 5/2/2019 | LEGEND OAKS KYLE | 6:05 | 6:45 | 29856 | Other |
| 4/29/2019 | LEGEND OAKS KYLE | 10:38 | 10:47 | 65220 | Other |
| 5/5/2019 | LEGEND OAKS KYLE | 1:02 | 1:41 | 67012 | Start |
| 5/1/2019 | LEGEND OAKS KYLE | 21:50 | 22:05 | 154838 | Other |
| 4/30/2019 | LEGEND OAKS KYLE | 11:27 | 12:24 | 104302 | Other |
| 5/6/2019 | LEGEND OAKS KYLE | 3:50 | 6:30 | 74330 | Other |
| 5/7/2019 | LEGEND OAKS KYLE | 4:35 | 5:20 | 74488 | Other |
| 5/8/2019 | LEGEND OAKS KYLE | 4:51 | 5:30 | 74622 | Other |
| 5/9/2019 | LEGEND OAKS KYLE | 6:00 | 6:43 | 74742 | Other |
| 5/10/2019 | LEGEND OAKS KYLE | 4:10 | 5:00 | 74868 | Other |
| 5/13/2019 | LEGEND OAKS KYLE | 6:15 | 7:35 | 75079 | Other |
| 5/14/2019 | LEGEND OAKS KYLE | 5:50 | 6:50 | 75313 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/2019 | LEGEND OAKS KYLE | 4:48 | 5:35 | 75437 | Other |
| 5/16/2019 | LEGEND OAKS KYLE | 4:20 | 5:00 | 75584 | Other |
| 5/17/2019 | LEGEND OAKS KYLE | 6:15 | 6:40 | 75840 | Other |
| 5/6/2019 | LEGEND OAKS KYLE | 20:08 | 20:22 | 132515 | Other |
| 5/8/2019 | LEGEND OAKS KYLE | 20:52 | 20:15 | 133075 | Other |
| 5/9/2019 | LEGEND OAKS KYLE | 20:15 | 20:45 | 133369 | Other |
| 5/5/2019 | LEGEND OAKS KYLE | 17:17 | 17:29 | 247894 | Other |
| 5/9/2019 | LEGEND OAKS KYLE | 13:42 | 14:05 | 68231 | Other |
| 5/20/2019 | LEGEND OAKS KYLE | 5:48 | 8:00 | 75983 | Other |
| 5/21/2019 | LEGEND OAKS KYLE | 6:17 | 7:10 | 76222 | Other |
| 5/22/2019 | LEGEND OAKS KYLE | 5:34 | 6:00 | 76370 | Other |
| 5/23/2019 | LEGEND OAKS KYLE | 4:20 | 4:45 | 76510 | Other |
| 5/24/2019 | LEGEND OAKS KYLE | 3:00 | 3:50 | 76657 | Other |
| 5/28/2019 | LEGEND OAKS KYLE | 7:15 | 8:33 | 77074 | Other |
| 5/29/2019 | LEGEND OAKS KYLE | 3:15 | 4:01 | 77200 | Other |
| 5/30/2019 | LEGEND OAKS KYLE | 2:29 | 3:30 | 77380 | Other |
| 5/30/2019 | LEGEND OAKS KYLE | 10:37 | 11:00 | 77534 | Other |
| 5/31/2019 | LEGEND OAKS KYLE | 2:38 | 3:30 | 77666 | Other |
| 5/5/2019 | LEGEND OAKS KYLE | 17:17 | 17:29 | 247894 | Other |
| 5/28/2019 | LEGEND OAKS LB | 6:31 | 6:47 | 77046 | Other |
| 5/1/2019 | LEGEND OAKS NB | 3:25 | 4:15 | 73649 | Other |
| 5/3/2019 | LEGEND OAKS NB | 2:00 | 2:39 | 74089 | Other |
| 5/2/2019 | LEGEND OAKS NB | 12:50 | 13:10 | 247549 | Other |
| 5/3/2019 | LEGEND OAKS NB | 14:46 | 15:21 | 247775 | Other |
| 4/30/2019 | LEGEND OAKS NB | 3:30 | 4:47 | 29420 | Other |
| 5/2/2019 | LEGEND OAKS NB | 2:35 | 4:41 | 29830 | Other |
| 5/3/2019 | LEGEND OAKS NB | 11:01 | 11:59 | 66408 | Other |
| 5/5/2019 | LEGEND OAKS NB | 2:26 | 2:40 | 67039 | Other |
| 5/2/2019 | LEGEND OAKS NB | 18:42 | 18:52 | 155086 | Other |
| 5/3/2019 | LEGEND OAKS NB | 23:42 | 0:04 | 155377 | Other |
| 4/30/2019 | LEGEND OAKS NB | 12:52 | 13:17 | 104328 | Other |
| 5/6/2019 | LEGEND OAKS NB | 0:55 | 2:30 | 74301 | Other |
| 5/7/2019 | LEGEND OAKS NB | 0:43 | 3:00 | 74459 | Other |
| 5/8/2019 | LEGEND OAKS NB | 2:20 | 3:45 | 74593 | Other |
| 5/9/2019 | LEGEND OAKS NB | 2:50 | 4:50 | 74713 | Other |
| 5/10/2019 | LEGEND OAKS NB | 1:30 | 2:45 | 74839 | Other |
| 5/13/2019 | LEGEND OAKS NB | 2:00 | 4:40 | 75050 | Other |
| 5/14/2019 | LEGEND OAKS NB | 0:50 | 2:20 | 75177 | Other |
| 5/15/2019 | LEGEND OAKS NB | 1:20 | 3:06 | 75408 | Other |
| 5/16/2019 | LEGEND OAKS NB | 0:46 | 2:50 | 75555 | Other |
| 5/17/2019 | LEGEND OAKS NB | 1:20 | 3:00 | 75704 | Other |
| 5/7/2019 | LEGEND OAKS NB | 20:05 | 20:25 | 132815 | Other |
| 5/8/2019 | LEGEND OAKS NB | 22:24 | 23:05 | 133101 | Other |
| 5/16/2019 | LEGEND OAKS NB | 21:17 | 21:39 | 134768 | Other |
| 5/17/2019 | LEGEND OAKS NB | 20:05 | 20:20 | 135138 | Other |
| 5/5/2019 | LEGEND OAKS NB | 18:02 | 19:06 | 247918 | Other |
| 5/7/2019 | LEGEND OAKS NB | 13:50 | 14:28 | 248245 | Other |
| 5/10/2019 | LEGEND OAKS NB | 14:19 | 14:52 | 248644 | Other |
| 5/17/2019 | LEGEND OAKS NB | 14:26 | 14:46 | 87225 | Other |
| 5/9/2019 | LEGEND OAKS NB | 14:42 | 15:09 | 68257 | Other |
| 5/11/2019 | LEGEND OAKS NB | 14:25 | 14:31 | 68625 | Other |
| 5/11/2019 | LEGEND OAKS NB | 17:31 | 17:49 | 68714 | Other |
| 5/13/2019 | LEGEND OAKS NB | 10:16 | 11:18 | 106040 | Other |
| 5/17/2019 | LEGEND OAKS NB | 9:46 | 10:13 | 106989 | Other |

| Date | Location | Time In | Time Out | Odometer Reading | Shift Status |
|---|---|---|---|---|---|
| 5/18/2019 | LEGEND OAKS NB | 13:00 | 13:15 | 0 | Other |
| 5/18/2019 | LEGEND OAKS NB | 18:17 | 18:33 | 1177 | Other |
| 5/18/2019 | LEGEND OAKS NB | 13:00 | 13:15 | 31831 | Other |
| 5/18/2019 | LEGEND OAKS NB | 19:52 | 20:02 | 32089 | Other |
| 5/20/2019 | LEGEND OAKS NB | 0:43 | 3:39 | 75954 | Other |
| 5/21/2019 | LEGEND OAKS NB | 1:20 | 2:43 | 76086 | Other |
| 5/22/2019 | LEGEND OAKS NB | 1:50 | 3:55 | 76341 | Other |
| 5/23/2019 | LEGEND OAKS NB | 0:54 | 2:57 | 76481 | Other |
| 5/24/2019 | LEGEND OAKS NB | 0:46 | 2:30 | 76629 | Other |
| 5/28/2019 | LEGEND OAKS NB | 0:47 | 3:00 | 76933 | Other |
| 5/29/2019 | LEGEND OAKS NB | 0:48 | 2:50 | 77172 | Other |
| 5/30/2019 | LEGEND OAKS NB | 0:48 | 2:00 | 77352 | Other |
| 5/31/2019 | LEGEND OAKS NB | 0:53 | 2:15 | 77638 | Other |
| 5/5/2019 | LEGEND OAKS NB | 18:02 | 19:06 | 247918 | Other |
| 5/7/2019 | LEGEND OAKS NB | 13:50 | 14:28 | 248245 | Other |
| **Date** | **Location** | **Time In** | **Time Out** | **Odometer Reading** | **Shift Status** |
| 5/29/2019 | LULING | 6:15 | 6:30 | 77240 | Other |
| 5/30/2019 | LULING | 5:25 | 5:35 | 77417 | Other |
| 5/31/2019 | LULING | 4:55 | 5:10 | 77703 | Other |
| 5/30/2019 | MAGNOLIA | 5:47 | 6:10 | 77420 | Other |
| 5/31/2019 | MAGNOLIA | 5:15 | 5:50 | 77706 | Other |
| 5/29/2019 | MAGNOLIA NURSING | 5:35 | 6:10 | 77237 | Other |
| 5/1/2019 | MAVERICK | 6:30 | 7:50 | 54513 | Other |
| 5/3/2019 | MAVERICK | 6:30 | 8:05 | 54770 | Other |
| 5/5/2019 | MAVERICK | 9:10 | 11:30 | 55037 | Other |
| 5/8/2019 | MAVERICK | 2:15 | 9:00 | 55293 | Other |
| 5/10/2019 | MAVERICK | 8:30 | 10:05 | 54984 | Other |
| 5/13/2019 | MAVERICK | 8:05 | 9:15 | 55240 | Other |
| 5/17/2019 | MAVERICK | 9:10 | 10:30 | 55729 | Other |
| 5/15/2019 | MAVERICK | 8:00 | 9:00 | 55496 | Other |
| 4/23/2019 | MEDINA VALLEY | 20:50 | 20:55 | 153299 | Other |
| 3/18/2019 | MEET EMPLOYEE | 18:10 | 18:18 | 149298 | Other |
| 3/18/2019 | MEET EMPLOYEE | 12:00 | 13:10 | 50215 | Other |
| 3/20/2019 | MEET EMPLOYEE | 13:05 | 14:05 | 50534 | End |
| 3/22/2019 | MEET EMPLOYEE | 16:30 | 14:30 | 50748 | End |
| 3/25/2019 | MEET EMPLOYEE | 11:55 | 12:15 | 50880 | Other |
| 3/27/2019 | MEET EMPLOYEE | 15:54 | 17:25 | 51169 | End |
| 3/28/2019 | MEET EMPLOYEE | 13:10 | 13:40 | 51378 | End |
| 3/25/2019 | MEET EMPLOYEE | 15:49 | 15:54 | 99162 | Other |
| 3/27/2019 | MEET EMPLOYEE | 12:46 | 13:00 | 98816 | Other |
| 3/28/2019 | MEET EMPLOYEE | 12:01 | 12:10 | 99394 | Other |
| 4/1/2019 | MEET EMPLOYEE | 12:27 | 12:36 | 99858 | Other |
| 4/3/2019 | MEET EMPLOYEE | 13:05 | 13:11 | 100319 | Other |
| 4/4/2019 | MEET EMPLOYEE | 12:14 | 12:21 | 100592 | Other |
| 4/8/2019 | MEET EMPLOYEE | 14:20 | 14:25 | 52183 | Drop Off |
| 4/10/2019 | MEET EMPLOYEE | 13:35 | 13:45 | 52146 | Drop Off |
| 4/11/2019 | MEET EMPLOYEE | 11:55 | 12:15 | 52356 | Drop Off |
| 4/15/2019 | MEET EMPLOYEE | 13:25 | 13:50 | 52566 | Drop Off |
| 4/17/2019 | MEET EMPLOYEE | 12:35 | 13:40 | 52778 | Other |
| 4/18/2019 | MEET EMPLOYEE | 10:20 | | 52988 | End |
| 4/18/2019 | MEET EMPLOYEE | 14:30 | 16:00 | 52988 | Other |
| 4/17/2019 | MEET EMPLOYEE | 13:37 | 13:38 | 246317 | Other |
| 4/8/2019 | MEET EMPLOYEE | 14:18 | 14:25 | 100994 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/2019 | MEET EMPLOYEE | 13:50 | 13:57 | 101324 | Other |
| 4/11/2019 | MEET EMPLOYEE | 12:10 | 12:15 | 101590 | Other |
| 4/12/2019 | MEET EMPLOYEE | 13:44 | 13:54 | 102018 | Other |
| 4/18/2019 | MEET EMPLOYEE | 15:58 | 16:00 | 102594 | Other |
| 4/20/2019 | MEET EMPLOYEE | 20:39 | 20:51 | 246485 | Other |
| 4/29/2019 | MEET EMPLOYEE | 14:49 | 14:51 | 65364 | Other |
| 4/22/2019 | MEET EMPLOYEE | 10:00 | 11:00 | 53202 | Other |
| 4/24/2019 | MEET EMPLOYEE | 14:40 | 15:15 | 53411 | Other |
| 4/25/2019 | MEET EMPLOYEE | 12:05 | 13:20 | 53706 | Drop Off |
| 4/29/2019 | MEET EMPLOYEE | 14:25 | 14:50 | 54009 | Other |
| 5/1/2019 | MEET EMPLOYEE | 12:35 | 13:15 | 54626 | Other |
| 5/3/2019 | MEET EMPLOYEE | 13:10 | 13:40 | 54883 | Other |
| 4/22/2019 | MEET EMPLOYEE | 10:55 | 11:13 | 103093 | Other |
| 4/24/2019 | MEET EMPLOYEE | 15:06 | 15:16 | 103597 | Other |
| 5/1/2019 | MEET EMPLOYEE | 13:06 | 13:14 | 104543 | Other |
| 5/3/2019 | MEET EMPLOYEE | 13:16 | 13:40 | 105025 | Other |
| 5/5/2019 | MEET EMPLOYEE | 15:10 | 15:40 | 55148 | Drop Off |
| 5/8/2019 | MEET EMPLOYEE | 12:50 | 13:00 | 55404 | Drop Off |
| 5/10/2019 | MEET EMPLOYEE | 14:15 | 14:30 | 55095 | Drop Off |
| 5/13/2019 | MEET EMPLOYEE | 13:40 | 14:30 | 55351 | Drop Off |
| 5/17/2019 | MEET EMPLOYEE | 14:20 | 14:30 | 55823 | Drop Off |
| 5/6/2019 | MEET EMPLOYEE | 15:30 | 15:42 | 105306 | Other |
| 5/8/2019 | MEET EMPLOYEE | 12:55 | 13:04 | 105534 | Other |
| 5/10/2019 | MEET EMPLOYEE | 14:15 | 14:30 | 105821 | Other |
| 5/13/2019 | MEET EMPLOYEE | 14:21 | 14:32 | 106168 | Other |
| 5/15/2019 | MEET EMPLOYEE | 12:15 | 12:59 | 106550 | Other |
| 5/17/2019 | MEET EMPLOYEE | 13:54 | 14:24 | 107126 | Other |
| 5/15/2019 | MEET EMPLOYEE | 12:55 | 13:05 | 55590 | Other |
| 4/25/2019 | METHODIST HOSPITAL | 13:15 | 13:20 | 246959 | Other |
| 4/22/2019 | OFFICE DEPOT | 14:48 | 15:03 | 246749 | Other |
| 4/23/2019 | PECAN VALLEY | 19:54 | 20:02 | 153259 | Other |
| 5/29/2019 | RIVER CITY | 8:48 | 10:00 | 146500 | Other |
| 3/21/2019 | RIVER CITY CARE CENTER | 20:41 | 21:05 | 149921 | Other |
| 3/18/2019 | RIVER CITY CARE CENTER | 0:50 | 1:15 | 69766 | Other |
| 3/20/2019 | RIVER CITY CARE CENTER | 5:30 | 6:00 | 70087 | Other |
| 3/22/2019 | RIVER CITY CARE CENTER | 3:45 | 4:15 | 70342 | Other |
| 03/19/2019 | RIVER CITY CARE CENTER | 2:31 | 3:07 | 23730 | Other |
| 3/21/2019 | RIVER CITY CARE CENTER | 5:01 | 5:10 | 24116 | Other |
| 3/29/2019 | RIVER CITY CARE CENTER | 9:50 | 10:21 | 138434 | Other |
| 4/1/2019 | RIVER CITY CARE CENTER | 10:45 | 11:08 | 138758 | Other |
| 3/26/2019 | RIVER CITY CARE CENTER | 1:00 | 1:15 | 25201 | Other |
| 3/28/2019 | RIVER CITY CARE CENTER | 5:03 | 5:17 | 25562 | Other |
| 4/1/2019 | RIVER CITY CARE CENTER | 1:38 | 2:00 | 25775 | Other |
| 4/3/2019 | RIVER CITY CARE CENTER | 1:32 | 2:17 | 26017 | Other |
| 4/5/2019 | RIVER CITY CARE CENTER | 1:51 | 2:02 | 26218 | Other |
| 3/25/2019 | RIVER CITY CARE CENTER | 5:00 | 5:50 | 70062 | Other |
| 3/27/2019 | RIVER CITY CARE CENTER | 4:50 | 5:15 | 70451 | Other |
| 3/29/2019 | RIVER CITY CARE CENTER | 5:30 | 6:00 | 70668 | Other |
| 4/2/2019 | RIVER CITY CARE CENTER | 1:35 | 2:00 | 70762 | Other |
| 4/4/2019 | RIVER CITY CARE CENTER | 1:05 | 2:00 | 71002 | Other |
| 4/3/2019 | RIVER CITY CARE CENTER | 19:29 | 19:50 | 150882 | Other |
| 4/4/2019 | RIVER CITY CARE CENTER | 21:00 | 21:08 | 131420 | Other |
| 3/23/2019 | RIVER CITY CARE CENTER | 12:30 | 12:48 | 78488 | Other |
| 3/28/2019 | RIVER CITY CARE CENTER | 13:49 | 14:36 | 99483 | Other |
| 4/1/2019 | RIVER CITY CARE CENTER | 14:01 | 14:25 | 99941 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/2019 | RIVER CITY CARE CENTER | 15:02 | 15:43 | 100795 | Other |
| 3/23/2019 | RIVER CITY CARE CENTER | 12:55 | 12:59 | 234183 | Other |
| 4/9/2019 | RIVER CITY CARE CENTER | 1:10 | 1:40 | 71352 | Other |
| 4/11/2019 | RIVER CITY CARE CENTER | 0:33 | 1:31 | 71583 | Other |
| 4/16/2019 | RIVER CITY CARE CENTER | 4:05 | 4:30 | 71992 | Other |
| 4/17/2019 | RIVER CITY CARE CENTER | 4:15 | 4:30 | 72071 | Other |
| 4/18/2019 | RIVER CITY CARE CENTER | 4:30 | 4:45 | 72147 | Other |
| 4/19/2019 | RIVER CITY CARE CENTER | 3:35 | 4:00 | 72222 | Other |
| 4/9/2019 | RIVER CITY CARE CENTER | 10:31 | 11:07 | 139924 | Other |
| 4/12/2019 | RIVER CITY CARE CENTER | 9:31 | 10:00 | 140861 | Other |
| 4/8/2019 | RIVER CITY CARE CENTER | 2:24 | 3:41 | 26231 | Other |
| 4/10/2019 | RIVER CITY CARE CENTER | 3:00 | 3:15 | 26426 | Other |
| 4/12/2019 | RIVER CITY CARE CENTER | 1:33 | 2:17 | 26852 | Other |
| 4/15/2019 | RIVER CITY CARE CENTER | 1:40 | 2:24 | 27212 | Other |
| 4/12/2019 | RIVER CITY CARE CENTER | 22:38 | 23:00 | 151776 | Other |
| 4/16/2019 | RIVER CITY CARE CENTER | 17:49 | 18:30 | 151990 | Other |
| 4/16/2019 | RIVER CITY CARE CENTER | 19:39 | 19:55 | 152016 | Other |
| 4/12/2019 | RIVER CITY CARE CENTER | 22:38 | 23:00 | 0 | Other |
| 4/17/2019 | RIVER CITY CARE CENTER | 14:54 | 15:39 | 101792 | Other |
| 4/20/2019 | RIVER CITY CARE CENTER | 9:08 | 9:24 | 152606 | Other |
| 4/22/2019 | RIVER CITY CARE CENTER | 0:42 | 1:05 | 72265 | Other |
| 4/24/2019 | RIVER CITY CARE CENTER | 1:00 | 1:35 | 72693 | Other |
| 4/26/2019 | RIVER CITY CARE CENTER | 0:41 | 1:15 | 73143 | Other |
| 4/29/2019 | RIVER CITY CARE CENTER | 3:45 | 4:40 | 73270 | Other |
| 4/23/2019 | RIVER CITY CARE CENTER | 3:08 | 3:41 | 28278 | Other |
| 4/25/2019 | RIVER CITY CARE CENTER | 2:09 | 2:21 | 28646 | Other |
| 4/30/2019 | RIVER CITY CARE CENTER | 0:46 | 0:51 | 29377 | Other |
| 5/3/2019 | RIVER CITY CARE CENTER | 3:30 | 3:42 | 30040 | Other |
| 5/1/2019 | RIVER CITY CARE CENTER | 7:46 | 8:41 | 65788 | Other |
| 5/2/2019 | RIVER CITY CARE CENTER | 8:42 | 8:54 | 66131 | Other |
| 4/29/2019 | RIVER CITY CARE CENTER | 19:55 | 20:18 | 154263 | Other |
| 4/23/2019 | RIVER CITY CARE CENTER | 15:17 | 15:29 | 103417 | Other |
| 5/6/2019 | RIVER CITY CARE CENTER | 3:56 | 4:08 | 30241 | Other |
| 5/7/2019 | RIVER CITY CARE CENTER | 4:55 | 5:17 | 30441 | Other |
| 5/9/2019 | RIVER CITY CARE CENTER | 1:29 | 1:40 | 30638 | Other |
| 5/10/2019 | RIVER CITY CARE CENTER | 0:56 | 1:08 | 30794 | Other |
| 5/13/2019 | RIVER CITY CARE CENTER | 1:23 | 1:47 | 30972 | Other |
| 5/14/2019 | RIVER CITY CARE CENTER | 1:33 | 2:00 | 31137 | Other |
| 5/15/2019 | RIVER CITY CARE CENTER | 0:57 | 1:11 | 31297 | Other |
| 5/16/2019 | RIVER CITY CARE CENTER | 1:25 | 1:50 | 31456 | Other |
| 5/17/2019 | RIVER CITY CARE CENTER | 1:35 | 1:46 | 31659 | Other |
| 5/8/2019 | RIVER CITY CARE CENTER | 6:00 | 6:30 | 157142 | Other |
| 5/15/2019 | RIVER CITY CARE CENTER | 13:12 | 13:30 | 87065 | Other |
| 5/16/2019 | RIVER CITY CARE CENTER | 14:11 | 14:21 | 87136 | Other |
| 5/14/2019 | RIVER CITY CARE CENTER | 14:31 | 14:45 | 106371 | Other |
| 5/30/2019 | RIVER CITY CARE CENTER | 6:00 | 6:35 | 146706 | Other |
| 5/31/2019 | RIVER CITY CARE CENTER | 5:30 | 5:50 | 146930 | Other |
| 4/20/2019 | RIVER HILLS | 22:41 | 23:01 | 246567 | Other |
| 4/23/2019 | RIVER HILLS | 4:03 | 4:33 | 72551 | Other |
| 4/25/2019 | RIVER HILLS | 3:50 | 4:40 | 72980 | Other |
| 4/30/2019 | RIVER HILLS | 5:21 | 6:00 | 73519 | Other |
| 5/2/2019 | RIVER HILLS | 4:55 | 5:20 | 73964 | Other |
| 4/23/2019 | RIVER HILLS | 13:00 | 13:37 | 246834 | Other |
| 4/26/2019 | RIVER HILLS | 12:43 | 12:58 | 247048 | Other |
| 4/22/2019 | RIVER HILLS | 4:20 | 4:31 | 28435 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/2019 | RIVER HILLS | 3:51 | 4:35 | 28501 | Other |
| 4/26/2019 | RIVER HILLS | 4:38 | 5:00 | 28885 | Other |
| 4/29/2019 | RIVER HILLS | 4:45 | 5:05 | 29209 | Other |
| 5/1/2019 | RIVER HILLS | 4:17 | 5:30 | 29717 | Other |
| 5/4/2019 | RIVER HILLS | 15:02 | 15:11 | 66690 | Other |
| 5/3/2019 | RIVER HILLS | 5:10 | 5:50 | 156499 | Other |
| 4/19/2019 | RIVER HILLS NURSING AND REHAB | 20:07 | 20:28 | 152419 | Other |
| 5/6/2019 | RIVERHILLS | 3:35 | 3:50 | 156689 | Other |
| 5/7/2019 | RIVERHILLS | 3:00 | 3:20 | 156877 | Other |
| 5/8/2019 | RIVERHILLS | 2:20 | 3:20 | 157061 | Other |
| 5/9/2019 | RIVERHILLS | 3:00 | 3:40 | 157267 | Other |
| 5/10/2019 | RIVERHILLS | 3:10 | 3:45 | 157465 | Other |
| 5/13/2019 | RIVERHILLS | 4:00 | 5:00 | 157305 | Other |
| 5/14/2019 | RIVERHILLS | 3:20 | 3:50 | 157509 | Other |
| 5/15/2019 | RIVERHILLS | 3:15 | 4:00 | 157723 | Other |
| 5/16/2019 | RIVERHILLS | 3:30 | 4:00 | 157915 | Other |
| 5/17/2019 | RIVERHILLS | 3:10 | 3:50 | 158116 | Other |
| 5/20/2019 | RIVERHILLS | 3:35 | 4:00 | 158390 | Other |
| 5/21/2019 | RIVERHILLS | 3:10 | 3:40 | 158615 | Other |
| 5/22/2019 | RIVERHILLS | 2:00 | 3:40 | 158821 | Other |
| 5/23/2019 | RIVERHILLS | 2:50 | 3:25 | 159027 | Other |
| 5/24/2019 | RIVERHILLS | 1:50 | 2:30 | 145903 | Other |
| 5/28/2019 | RIVERHILLS | 2:46 | 3:30 | 146182 | Other |
| 5/29/2019 | RIVERHILLS | 2:40 | 3:20 | 146420 | Other |
| 5/30/2019 | RIVERHILLS | 2:00 | 3:40 | 146636 | Other |
| 5/31/2019 | RIVERHILLS | 2:47 | 3:00 | 146856 | Other |
| 4/22/2019 | RIVERVIEW | 22:07 | 22:12 | 153096 | Other |
| 3/20/2019 | ROSEWOOD REHABILITATION AND CAI | 19:40 | 20:10 | 149739 | Other |
| 3/21/2019 | ROSEWOOD REHABILITATION AND CAI | 18:09 | 18:35 | 149877 | Other |
| 3/17/2019 | ROSEWOOD REHABILITATION AND CAI | 19:19 | 19:47 | 234086 | Other |
| 3/15/2019 | ROSEWOOD REHABILITATION AND CAI | 11:15 | 12:06 | 8389 | Other |
| 3/15/2019 | ROSEWOOD REHABILITATION AND CAI | 17:09 | 17:37 | 8454 | Other |
| 3/18/2019 | ROSEWOOD REHABILITATION AND CAI | 9:41 | 9:46 | 8668 | Other |
| 3/20/2019 | ROSEWOOD REHABILITATION AND CAI | 10:20 | 10:42 | 9132 | Other |
| 3/21/2019 | ROSEWOOD REHABILITATION AND CAI | 12:11 | 12:32 | 9458 | Other |
| 3/18/2019 | ROSEWOOD REHABILITATION AND CAI | 1:35 | 2:37 | 69782 | Other |
| 3/20/2019 | ROSEWOOD REHABILITATION AND CAI | 4:20 | 5:05 | 70071 | Other |
| 3/22/2019 | ROSEWOOD REHABILITATION AND CAI | 2:50 | 3:15 | 70334 | Other |
| 03/19/2019 | ROSEWOOD REHABILITATION AND CAI | 3:30 | 4:07 | 23746 | Other |
| 3/21/2019 | ROSEWOOD REHABILITATION AND CAI | 3:33 | 4:44 | 24102 | Other |
| 3/26/2019 | ROSEWOOD REHABILITATION AND CAI | 1:33 | 2:13 | 25214 | Other |
| 3/28/2019 | ROSEWOOD REHABILITATION AND CAI | 3:39 | 4:00 | 25530 | Other |
| 4/2/2019 | ROSEWOOD REHABILITATION AND CAI | 1:36 | 1:51 | 25968 | Other |
| 4/4/2019 | ROSEWOOD REHABILITATION AND CAI | 1:21 | 2:15 | 26178 | Other |
| 3/25/2019 | ROSEWOOD REHABILITATION AND CAI | 4:10 | 4:40 | 70047 | Other |
| 3/27/2019 | ROSEWOOD REHABILITATION AND CAI | 3:45 | 4:26 | 70436 | Other |
| 3/29/2019 | ROSEWOOD REHABILITATION AND CAI | 4:30 | 5:00 | 70653 | Other |
| 4/1/2019 | ROSEWOOD REHABILITATION AND CAI | 2:50 | 4:00 | 70721 | Other |
| 4/3/2019 | ROSEWOOD REHABILITATION AND CAI | 3:00 | 4:30 | 70962 | Other |
| 4/5/2019 | ROSEWOOD REHABILITATION AND CAI | 3:00 | 4:30 | 71212 | Other |
| 3/29/2019 | ROSEWOOD REHABILITATION AND CAI | 17:45 | 18:30 | 131152 | Other |
| 4/1/2019 | ROSEWOOD REHABILITATION AND CAI | 18:19 | 18:27 | 150493 | Other |
| 4/1/2019 | ROSEWOOD REHABILITATION AND CAI | 19:30 | 19:33 | 150515 | Other |
| 3/23/2019 | ROSEWOOD REHABILITATION AND CAI | 10:45 | 11:00 | 78474 | Other |
| 3/23/2019 | ROSEWOOD REHABILITATION AND CAI | 11:48 | 12:05 | 78488 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/2019 | ROSEWOOD REHABILITATION AND CAI | 6:45 | 7:10 | 10245 | Other |
| 4/2/2019 | ROSEWOOD REHABILITATION AND CAI | 13:04 | 14:19 | 100094 | Other |
| 4/5/2019 | ROSEWOOD REHABILITATION AND CAI | 12:23 | 12:58 | 100763 | Other |
| 3/30/2019 | ROSEWOOD REHABILITATION AND CAI | 20:15 | 20:24 | 234917 | Other |
| 3/31/2019 | ROSEWOOD REHABILITATION AND CAI | 12:48 | 13:01 | 234986 | Other |
| 4/8/2019 | ROSEWOOD REHABILITATION AND CAI | 0:59 | 2:05 | 71311 | Other |
| 4/10/2019 | ROSEWOOD REHABILITATION AND CAI | 3:00 | 4:05 | 71548 | Other |
| 4/12/2019 | ROSEWOOD REHABILITATION AND CAI | 3:30 | 4:35 | 71778 | Other |
| 4/15/2019 | ROSEWOOD REHABILITATION AND CAI | 1:00 | 2:00 | 71850 | Other |
| 4/17/2019 | ROSEWOOD REHABILITATION AND CAI | 3:20 | 3:50 | 72056 | Other |
| 4/18/2019 | ROSEWOOD REHABILITATION AND CAI | 3:00 | 4:00 | 72132 | Other |
| 4/19/2019 | ROSEWOOD REHABILITATION AND CAI | 2:30 | 3:05 | 72207 | Other |
| 4/11/2019 | ROSEWOOD REHABILITATION AND CAI | 10:16 | 10:37 | 140494 | Other |
| 4/9/2019 | ROSEWOOD REHABILITATION AND CAI | 1:00 | 1:51 | 26353 | Other |
| 4/11/2019 | ROSEWOOD REHABILITATION AND CAI | 1:02 | 1:42 | 26589 | Other |
| 4/11/2019 | ROSEWOOD REHABILITATION AND CAI | 3:49 | 4:07 | 26604 | Other |
| 4/16/2019 | ROSEWOOD REHABILITATION AND CAI | 1:02 | 1:17 | 27370 | Other |
| 4/6/2019 | ROSEWOOD REHABILITATION AND CAI | 19:59 | 20:10 | 100128 | Start |
| 4/7/2019 | ROSEWOOD REHABILITATION AND CAI | 14:15 | 14:37 | 100284 | Other |
| 4/19/2019 | ROSEWOOD REHABILITATION AND CAI | 22:28 | 22:40 | 152513 | Other |
| 4/6/2019 | ROSEWOOD REHABILITATION AND CAI | 11:17 | 11:30 | 10931 | Other |
| 4/13/2019 | ROSEWOOD REHABILITATION AND CAI | 19:09 | 19:31 | 245989 | Other |
| 4/14/2019 | ROSEWOOD REHABILITATION AND CAI | 12:57 | 13:20 | 246044 | Other |
| 4/8/2019 | ROSEWOOD REHABILITATION AND CAI | 15:55 | 16:26 | 101049 | Other |
| 4/10/2019 | ROSEWOOD REHABILITATION AND CAI | 11:08 | 11:25 | 101222 | Other |
| 4/11/2019 | ROSEWOOD REHABILITATION AND CAI | 16:02 | 16:40 | 101700 | Other |
| 4/19/2019 | ROSEWOOD REHABILITATION AND CAI | 11:52 | 11:59 | 102798 | Other |
| 4/20/2019 | ROSEWOOD REHABILITATION AND CAI | 9:45 | 10:00 | 152621 | Other |
| 4/22/2019 | ROSEWOOD REHABILITATION AND CAI | 2:33 | 3:33 | 72293 | Other |
| 4/24/2019 | ROSEWOOD REHABILITATION AND CAI | 2:55 | 3:49 | 72721 | Other |
| 4/26/2019 | ROSEWOOD REHABILITATION AND CAI | 4:47 | 5:50 | 73189 | Other |
| 4/29/2019 | ROSEWOOD REHABILITATION AND CAI | 2:55 | 3:15 | 73256 | Other |
| 5/1/2019 | ROSEWOOD REHABILITATION AND CAI | 0:30 | 0:45 | 73616 | Other |
| 4/21/2019 | ROSEWOOD REHABILITATION AND CAI | 12:42 | 13:12 | 246657 | Other |
| 4/26/2019 | ROSEWOOD REHABILITATION AND CAI | 15:06 | 15:25 | 247136 | Other |
| 4/23/2019 | ROSEWOOD REHABILITATION AND CAI | 0:32 | 1:09 | 28249 | other |
| 4/25/2019 | ROSEWOOD REHABILITATION AND CAI | 2:40 | 2:51 | 28660 | Other |
| 4/30/2019 | ROSEWOOD REHABILITATION AND CAI | 1:12 | 1:50 | 29392 | Other |
| 5/2/2019 | ROSEWOOD REHABILITATION AND CAI | 0:17 | 0:17 | 29802 | Other |
| 5/3/2019 | ROSEWOOD REHABILITATION AND CAI | 4:05 | 4:30 | 30054 | Other |
| 5/4/2019 | ROSEWOOD REHABILITATION AND CAI | 17:02 | 17:11 | 66798 | Other |
| 4/29/2019 | ROSEWOOD REHABILITATION AND CAI | 18:48 | 19:02 | 154235 | Other |
| 4/25/2019 | ROSEWOOD REHABILITATION AND CAI | 9:55 | 10:04 | 103737 | Other |
| 5/6/2019 | ROSEWOOD REHABILITATION AND CAI | 4:28 | 5:00 | 30255 | Other |
| 5/7/2019 | ROSEWOOD REHABILITATION AND CAI | 5:40 | 6:10 | 30455 | Other |
| 5/8/2019 | ROSEWOOD REHABILITATION AND CAI | 0:28 | 0:51 | 30474 | Other |
| 5/9/2019 | ROSEWOOD REHABILITATION AND CAI | 0:21 | 1:03 | 30624 | Other |
| 5/10/2019 | ROSEWOOD REHABILITATION AND CAI | 0:26 | 0:34 | 30780 | Other |
| 5/13/2019 | ROSEWOOD REHABILITATION AND CAI | 0:21 | 1:00 | 30958 | Other |
| 5/14/2019 | ROSEWOOD REHABILITATION AND CAI | 0:28 | 1:09 | 31123 | Other |
| 5/15/2019 | ROSEWOOD REHABILITATION AND CAI | 0:18 | 0:37 | 31283 | Other |
| 5/16/2019 | ROSEWOOD REHABILITATION AND CAI | 0:18 | 1:00 | 31442 | Other |
| 5/17/2019 | ROSEWOOD REHABILITATION AND CAI | 0:22 | 1:17 | 31645 | Other |
| 5/10/2019 | ROSEWOOD REHABILITATION AND CAI | 21:50 | 22:07 | 133720 | Other |
| 5/15/2019 | ROSEWOOD REHABILITATION AND CAI | 22:56 | 23:16 | 134487 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/2019 | ROSEWOOD REHABILITATION AND CAI | 15:04 | 15:14 | 248268 | Other |
| 5/10/2019 | ROSEWOOD REHABILITATION AND CAI | 10:48 | 11:06 | 105704 | Other |
| 5/17/2019 | ROSEWOOD REHABILITATION AND CAI | 10:46 | 11:06 | 107014 | Other |
| 5/17/2019 | ROSEWOOD REHABILITATION AND CAI | 0:22 | 1:17 | 0 | Other |
| 5/18/2019 | ROSEWOOD REHABILITATION AND CAI | 12:15 | 12:30 | 0 | Other |
| 5/18/2019 | ROSEWOOD REHABILITATION AND CAI | 20:02 | 20:10 | 1202 | Other |
| 5/18/2019 | ROSEWOOD REHABILITATION AND CAI | 12:15 | 12:30 | 31808 | Other |
| 5/7/2019 | ROSEWOOD REHABILITATION AND CAI | 15:04 | 15:14 | 248268 | Other |
| 5/29/2019 | SAN MARCOS | 4:20 | 5:00 | 77212 | Other |
| 5/6/2019 | SAN MARCOS | 2:35 | 3:30 | 74318 | Other |
| 5/7/2019 | SAN MARCOS | 3:24 | 4:15 | 74476 | Other |
| 5/8/2019 | SAN MARCOS | 4:00 | 4:35 | 74610 | Other |
| 5/9/2019 | SAN MARCOS | 5:10 | 5:40 | 74730 | Other |
| 5/10/2019 | SAN MARCOS | 3:00 | 3:50 | 74856 | Other |
| 5/13/2019 | SAN MARCOS | 5:00 | 6:00 | 75067 | Other |
| 5/14/2019 | SAN MARCOS | 2:41 | 3:40 | 75194 | Other |
| 5/15/2019 | SAN MARCOS | 3:30 | 4:25 | 75425 | Other |
| 5/16/2019 | SAN MARCOS | 3:05 | 4:05 | 75572 | Other |
| 5/17/2019 | SAN MARCOS | 3:15 | 3:55 | 75721 | Other |
| 5/7/2019 | SAN MARCOS | 20:57 | 21:20 | 132835 | Other |
| 5/8/2019 | SAN MARCOS | 21:39 | 22:02 | 133085 | Other |
| 5/16/2019 | SAN MARCOS | 22:50 | 23:07 | 134839 | Other |
| 5/5/2019 | SAN MARCOS | 22:14 | 22:23 | 248001 | Other |
| 5/16/2019 | SAN MARCOS | 12:41 | 13:00 | 106844 | Other |
| 5/20/2019 | SAN MARCOS | 4:00 | 5:33 | 75971 | Other |
| 5/24/2019 | SAN MARCOS | 4:08 | 4:48 | 76669 | Other |
| 5/28/2019 | SAN MARCOS | 3:17 | 4:30 | 76950 | Other |
| 5/30/2019 | SAN MARCOS | 4:00 | 4:50 | 77392 | Other |
| 5/31/2019 | SAN MARCOS | 3:53 | 4:20 | 77678 | Other |
| 5/5/2019 | SAN MARCOS | 22:14 | 22:23 | 248001 | Other |
| 5/1/2019 | SAN MARCOS HEALTH & REHAB | 4:30 | 5:00 | 73678 | Other |
| 5/3/2019 | SAN MARCOS REHAB | 3:00 | 3:35 | 74107 | Other |
| 5/2/2019 | SAN MARCOS REHAB | 5:00 | 5:47 | 29846 | Other |
| 5/5/2019 | SAN MARCOS REHAB | 1:57 | 2:06 | 67022 | Other |
| 5/21/2019 | SAN MARCOS REHAB | 3:05 | 3:55 | 76103 | Other |
| 5/22/2019 | SAN MARCOS REHAB | 4:15 | 5:14 | 76358 | Other |
| 5/23/2019 | SAN MARCOS REHAB | 3:17 | 4:05 | 76498 | Other |
| 5/15/2019 | SAN PEDRO | 12:13 | 12:36 | 87051 | Other |
| 5/16/2019 | SAN PEDRO | 15:04 | 15:17 | 87145 | Other |
| 5/17/2019 | SAN PEDRO | 11:30 | 11:45 | 107030 | Other |
| 5/20/2019 | SAN PEDRO | 9:20 | 9:50 | 158494 | Other |
| 5/29/2019 | SAN PEDRO | 7:00 | 8:30 | 146502 | Other |
| 5/30/2019 | SAN PEDRO | 6:50 | 7:50 | 146713 | Other |
| 5/31/2019 | SAN PEDRO | 5:00 | 5:20 | 146860 | Other |
| 5/13/2019 | SAN PEDRO MANOR | 2:00 | 2:41 | 30979 | Other |
| 5/14/2019 | SAN PEDRO MANOR | 2:15 | 3:00 | 31140 | Other |
| 5/15/2019 | SAN PEDRO MANOR | 1:28 | 2:07 | 31300 | Other |
| 5/16/2019 | SAN PEDRO MANOR | 2:00 | 2:28 | 31459 | Other |
| 5/16/2019 | SAN PEDRO MANOR | 23:20 | 23:37 | 31617 | Other |
| 5/17/2019 | SAN PEDRO MANOR | 2:00 | 2:40 | 31662 | Other |
| 5/16/2019 | SAN PEDRO MANOR | 23:20 | 23:37 | 0 | Other |
| 5/18/2019 | SAN PEDRO MANOR | 20:30 | 21:00 | 1218 | Other |
| 5/18/2019 | SAN PEDRO MANOR | 20:42 | 21:00 | 32125 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/2019 | SILVER TREE NURSING AND REHAB | 21:50 | 22:54 | 130108 | Other |
| 3/18/2019 | SILVER TREE NURSING AND REHAB | 19:12 | 19:30 | 149336 | Other |
| 3/21/2019 | SILVER TREE NURSING AND REHAB | 18:56 | 19:30 | 149887 | Other |
| 3/16/2019 | SILVER TREE NURSING AND REHAB | 17:56 | 18:49 | 233929 | Other |
| 3/17/2019 | SILVER TREE NURSING AND REHAB | 14:23 | 14:49 | 234018 | Other |
| 3/17/2019 | SILVER TREE NURSING AND REHAB | 18:32 | 19:04 | 234078 | Other |
| 3/19/2019 | SILVER TREE NURSING AND REHAB | 10:07 | 10:13 | 8933 | Other |
| 3/19/2019 | SILVER TREE NURSING AND REHAB | 10:41 | 11:15 | 8963 | Other |
| 3/20/2019 | SILVER TREE NURSING AND REHAB | 16:19 | 16:36 | 9357 | Other |
| 3/21/2019 | SILVER TREE NURSING AND REHAB | 13:40 | 14:04 | 9499 | Other |
| 3/22/2019 | SILVER TREE NURSING AND REHAB | 15:51 | 15:59 | 98547 | Other |
| 3/18/2019 | SILVER TREE NURSING AND REHAB | 3:00 | 4:35 | 69789 | Other |
| 3/20/2019 | SILVER TREE NURSING AND REHAB | 2:10 | 4:00 | 70064 | Other |
| 3/22/2019 | SILVER TREE NURSING AND REHAB | 1:30 | 2:50 | 70327 | Other |
| 3/16/2019 | SILVER TREE NURSING AND REHAB | 4:54 | 6:00 | 8893 | Other |
| 3/17/2019 | SILVER TREE NURSING AND REHAB | 12:08 | 12:38 | 78318 | Other |
| 3/19/2019 | SILVER TREE NURSING AND REHAB | 4:21 | 5:20 | 23756 | Other |
| 3/21/2019 | SILVER TREE NURSING AND REHAB | 2:21 | 3:16 | 24092 | Other |
| 3/27/2019 | SILVER TREE NURSING AND REHAB | 15:00 | 15:10 | 137949 | Other |
| 3/26/2019 | SILVER TREE NURSING AND REHAB | 2:27 | 3:34 | 25224 | Other |
| 3/28/2019 | SILVER TREE NURSING AND REHAB | 1:29 | 3:23 | 25519 | Other |
| 4/2/2019 | SILVER TREE NURSING AND REHAB | 3:44 | 4:31 | 25981 | Other |
| 4/4/2019 | SILVER TREE NURSING AND REHAB | 3:02 | 4:13 | 26192 | Other |
| 3/25/2019 | SILVER TREE NURSING AND REHAB | 1:45 | 4:00 | 70036 | Other |
| 3/27/2019 | SILVER TREE NURSING AND REHAB | 2:00 | 3:26 | 70425 | Other |
| 3/29/2019 | SILVER TREE NURSING AND REHAB | 2:00 | 3:53 | 70642 | Other |
| 4/1/2019 | SILVER TREE NURSING AND REHAB | 1:32 | 2:35 | 70713 | Other |
| 4/3/2019 | SILVER TREE NURSING AND REHAB | 1:00 | 2:00 | 70950 | Other |
| 4/5/2019 | SILVER TREE NURSING AND REHAB | 1:38 | 2:41 | 71203 | Other |
| 3/29/2019 | SILVER TREE NURSING AND REHAB | 22:57 | 23:10 | 131198 | Other |
| 4/1/2019 | SILVER TREE NURSING AND REHAB | 18:45 | 19:10 | 150503 | Other |
| 4/3/2019 | SILVER TREE NURSING AND REHAB | 20:24 | 20:52 | 150903 | Other |
| 4/4/2019 | SILVER TREE NURSING AND REHAB | 18:42 | 19:05 | 131387 | Other |
| 3/26/2019 | SILVER TREE NURSING AND REHAB | 14:01 | 14:17 | 52997 | Other |
| 3/26/2019 | SILVER TREE NURSING AND REHAB | 16:22 | 16:54 | 53053 | Other |
| 3/27/2019 | SILVER TREE NURSING AND REHAB | 15:01 | 15:37 | 98920 | Other |
| 3/28/2019 | SILVER TREE NURSING AND REHAB | 15:20 | 15:50 | 99503 | Other |
| 4/2/2019 | SILVER TREE NURSING AND REHAB | 11:38 | 12:02 | 100054 | Other |
| 3/23/2019 | SILVER TREE NURSING AND REHAB | 15:34 | 16:41 | 234220 | Other |
| 3/24/2019 | SILVER TREE NURSING AND REHAB | 14:11 | 14:38 | 234408 | Other |
| 3/24/2019 | SILVER TREE NURSING AND REHAB | 18:40 | 19:23 | 234459 | Other |
| 3/30/2019 | SILVER TREE NURSING AND REHAB | 13:12 | 13:30 | 234810 | Other |
| 3/30/2019 | SILVER TREE NURSING AND REHAB | 15:12 | 15:35 | 234856 | Other |
| 4/8/2019 | SILVER TREE NURSING AND REHAB | 2:28 | 3:37 | 71319 | Other |
| 4/10/2019 | SILVER TREE NURSING AND REHAB | 1:00 | 2:00 | 71535 | Other |
| 4/12/2019 | SILVER TREE NURSING AND REHAB | 1:40 | 2:30 | 71767 | Other |
| 4/15/2019 | SILVER TREE NURSING AND REHAB | 3:07 | 4:30 | 71862 | other |
| 4/17/2019 | SILVER TREE NURSING AND REHAB | 2:07 | 3:00 | 72047 | Other |
| 4/18/2019 | SILVER TREE NURSING AND REHAB | 1:23 | 2:30 | 72122 | Other |
| 4/19/2019 | SILVER TREE NURSING AND REHAB | 1:25 | 2:10 | 72197 | Other |
| 4/10/2019 | SILVER TREE NURSING AND REHAB | 12:01 | 12:40 | 140262 | Other |
| 4/9/2019 | SILVER TREE NURSING AND REHAB | 2:23 | 4:21 | 26365 | Other |
| 4/11/2019 | SILVER TREE NURSING AND REHAB | 2:26 | 3:30 | 26601 | Other |
| 4/16/2019 | SILVER TREE NURSING AND REHAB | 2:30 | 4:43 | 27382 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/2019 | SILVER TREE NURSING AND REHAB | 18:55 | 19:15 | 151491 | Other |
| 4/11/2019 | SILVER TREE NURSING AND REHAB | 19:37 | 19:49 | 151496 | Other |
| 4/6/2019 | SILVER TREE NURSING AND REHAB | 5:54 | 8:00 | 10876 | Other |
| 4/6/2019 | SILVER TREE NURSING AND REHAB | 9:00 | 9:15 | 10924 | Other |
| 4/14/2019 | SILVER TREE NURSING AND REHAB | 14:25 | 14:32 | 246081 | Other |
| 4/15/2019 | SILVER TREE NURSING AND REHAB | 19:29 | 19:42 | 246138 | Other |
| 4/15/2019 | SILVER TREE NURSING AND REHAB | 21:15 | 21:37 | 246181 | Other |
| 4/18/2019 | SILVER TREE NURSING AND REHAB | 13:01 | 13:13 | 102467 | Other |
| 4/22/2019 | SILVER TREE NURSING AND REHAB | 4:30 | 5:40 | 72304 | Other |
| 4/24/2019 | SILVER TREE NURSING AND REHAB | 4:50 | 5:35 | 72732 | Other |
| 4/26/2019 | SILVER TREE NURSING AND REHAB | 2:51 | 3:50 | 73177 | Other |
| 4/29/2019 | SILVER TREE NURSING AND REHAB | 0:36 | 1:45 | 73246 | Other |
| 5/1/2019 | SILVER TREE NURSING AND REHAB | 2:10 | 3:00 | 73627 | Other |
| 5/3/2019 | SILVER TREE NURSING AND REHAB | 1:10 | 1:30 | 74067 | Other |
| 4/21/2019 | SILVER TREE NURSING AND REHAB | 13:41 | 13:46 | 246666 | Other |
| 5/1/2019 | SILVER TREE NURSING AND REHAB | 11:59 | 12:38 | 247455 | Other |
| 4/23/2019 | SILVER TREE NURSING AND REHAB | 1:52 | 2:47 | 28260 | Other |
| 4/25/2019 | SILVER TREE NURSING AND REHAB | 3:47 | 4:20 | 28671 | Other |
| 4/30/2019 | SILVER TREE NURSING AND REHAB | 2:37 | 2:58 | 29402 | Other |
| 5/2/2019 | SILVER TREE NURSING AND REHAB | 1:57 | 2:15 | 29812 | Other |
| 5/5/2019 | SILVER TREE NURSING AND REHAB | 3:03 | 3:10 | 67058 | Other |
| 4/25/2019 | SILVER TREE NURSING AND REHAB | 21:43 | 22:00 | 153659 | Other |
| 4/26/2019 | SILVER TREE NURSING AND REHAB | 18:42 | 19:15 | 153787 | Other |
| 4/26/2019 | SILVER TREE NURSING AND REHAB | 22:14 | 22:30 | 153909 | Other |
| 5/2/2019 | SILVER TREE NURSING AND REHAB | 19:27 | 19:45 | 155104 | Other |
| 4/23/2019 | SILVER TREE NURSING AND REHAB | 11:28 | 11:51 | 103296 | Other |
| 4/26/2019 | SILVER TREE NURSING AND REHAB | 12:13 | 12:37 | 103898 | Other |
| 5/6/2019 | SILVER TREE NURSING AND REHAB | 6:07 | 7:18 | 30294 | Other |
| 5/8/2019 | SILVER TREE NURSING AND REHAB | 0:30 | 1:25 | 74573 | Other |
| 5/13/2019 | SILVER TREE NURSING AND REHAB | 21:22 | 21:44 | 134071 | Other |
| 5/15/2019 | SILVER TREE NURSING AND REHAB | 22:02 | 22:32 | 134475 | Other |
| 5/7/2019 | SILVER TREE NURSING AND REHAB | 6:10 | 7:45 | 156949 | Other |
| 5/9/2019 | SILVER TREE NURSING AND REHAB | 6:25 | 7:20 | 157340 | Other |
| 5/10/2019 | SILVER TREE NURSING AND REHAB | 6:00 | 6:45 | 157538 | Other |
| 5/13/2019 | SILVER TREE NURSING AND REHAB | 7:00 | 9:15 | 157378 | Other |
| 5/14/2019 | SILVER TREE NURSING AND REHAB | 7:30 | 8:50 | 157588 | Other |
| 5/15/2019 | SILVER TREE NURSING AND REHAB | 6:00 | 7:00 | 157797 | Other |
| 5/16/2019 | SILVER TREE NURSING AND REHAB | 6:10 | 7:20 | 157988 | Other |
| 5/17/2019 | SILVER TREE NURSING AND REHAB | 6:00 | 6:45 | 158189 | Other |
| 5/9/2019 | SILVER TREE NURSING AND REHAB | 15:34 | 16:09 | 68276 | Other |
| 5/18/2019 | SILVER TREE NURSING AND REHAB | 19:33 | 19:47 | 1195 | Other |
| 5/22/2019 | SILVER TREE NURSING AND REHAB | 1:00 | 1:30 | 76321 | Other |
| 5/22/2019 | SILVER TREE NURSING AND REHAB | 6:47 | 7:05 | 76411 | Other |
| 5/20/2019 | SILVER TREE NURSING AND REHAB | 5:45 | 6:10 | 158456 | Other |
| 5/21/2019 | SILVER TREE NURSING AND REHAB | 6:15 | 7:10 | 158688 | Other |
| 5/23/2019 | SILVER TREE NURSING AND REHAB | 5:20 | 6:10 | 159101 | Other |
| 5/24/2019 | SILVER TREE NURSING AND REHAB | 4:30 | 4:40 | 145982 | Other |
| 5/28/2019 | SILVER TREE NURSING AND REHAB | 6:00 | 6:55 | 146261 | Other |
| 3/16/2019 | SOUTHCROSS HOSPITAL | 23:25 | 23:59 | 130132 | End |
| 3/20/2019 | SOUTHCROSS HOSPITAL | 18:42 | 18:58 | 149717 | Other |
| 3/20/2019 | SOUTHCROSS HOSPITAL | 20:45 | 24:00:00 | 149757 | End |
| 3/21/2019 | SOUTHCROSS HOSPITAL | 20:02 | 20:22 | 149910 | Other |
| 3/21/2019 | SOUTHCROSS HOSPITAL | 21:25 | 24:00:00 | 149933 | End |
| 3/16/2019 | SOUTHCROSS HOSPITAL | 16:36 | 16:46 | 233892 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/2019 | SOUTHCROSS HOSPITAL | 19:23 | 24:00:00 | 233953 | End |
| 3/17/2019 | SOUTHCROSS HOSPITAL | 15:42 | 15:50 | 234052 | Drop Off |
| 3/17/2019 | SOUTHCROSS HOSPITAL | 20:11 | 20:45 | 234103 | End |
| 3/15/2019 | SOUTHCROSS HOSPITAL | 18:09 | 18:32 | 8471 | Drop Off |
| 3/19/2019 | SOUTHCROSS HOSPITAL | 14:26 | 14:57 | 9062 | Other |
| 3/20/2019 | SOUTHCROSS HOSPITAL | 11:03 | 12:03 | 9149 | Drop Off |
| 3/21/2019 | SOUTHCROSS HOSPITAL | 10:20 | 10:29 | 9437 | Drop Off |
| 3/21/2019 | SOUTHCROSS HOSPITAL | 12:55 | 13:05 | 9476 | Other |
| 3/21/2019 | SOUTHCROSS HOSPITAL | 14:31 | 14:36 | 9513 | Drop Off |
| 3/22/2019 | SOUTHCROSS HOSPITAL | 10:14 | 10:22 | 98312 | Drop Off |
| 3/22/2019 | SOUTHCROSS HOSPITAL | 14:30 | 14:39 | 98520 | Drop Off |
| 3/22/2019 | SOUTHCROSS HOSPITAL | 16:33 | 16:38 | 98570 | Drop Off |
| 3/16/2019 | SOUTHCROSS HOSPITAL | 6:40 | 7:20 | 8917 | End |
| 3/17/2019 | SOUTHCROSS HOSPITAL | 12:50 | 13:35 | 78339 | End |
| 3/21/2019 | SOUTHCROSS HOSPITAL | 9:45 | 9:50 | 50540 | End |
| 3/29/2019 | SOUTHCROSS HOSPITAL | 12:10 | 13:00 | 51380 | End |
| 3/25/2019 | SOUTHCROSS HOSPITAL | 19:00 | 19:00 | 130390 | Start |
| 3/25/2019 | SOUTHCROSS HOSPITAL | 20:24 | 21:00 | 130403 | End |
| 3/26/2019 | SOUTHCROSS HOSPITAL | | 18:58 | 130494 | Start |
| 3/26/2019 | SOUTHCROSS HOSPITAL | 19:56 | 20:10 | 130529 | Drop Off |
| 3/26/2019 | SOUTHCROSS HOSPITAL | 23:21 | 23:27 | 130655 | End |
| 3/27/2019 | SOUTHCROSS HOSPITAL | | 17:40 | 130865 | Start |
| 3/27/2019 | SOUTHCROSS HOSPITAL | 18:58 | 0:00 | 130904 | End |
| 3/26/2019 | SOUTHCROSS HOSPITAL | 8:48 | 9:01 | 137699 | Drop Off |
| 3/26/2019 | SOUTHCROSS HOSPITAL | 11:19 | 11:21 | 137734 | End |
| 3/27/2019 | SOUTHCROSS HOSPITAL | 15:55 | 16:00 | 137979 | End |
| 3/28/2019 | SOUTHCROSS HOSPITAL | 9:12 | 9:20 | 138204 | Drop Off |
| 3/28/2019 | SOUTHCROSS HOSPITAL | 15:04 | 15:10 | 138344 | End |
| 3/29/2019 | SOUTHCROSS HOSPITAL | 10:40 | 10:48 | 138449 | Drop Off |
| 3/29/2019 | SOUTHCROSS HOSPITAL | 13:42 | 13:46 | 138569 | Drop Off |
| 4/1/2019 | SOUTHCROSS HOSPITAL | 11:23 | 11:31 | 138773 | Drop Off |
| 4/4/2019 | SOUTHCROSS HOSPITAL | 11:18 | 11:30 | 139258 | Drop Off |
| 4/5/2019 | SOUTHCROSS HOSPITAL | 11:44 | 11:55 | 139485 | Drop Off |
| 3/28/2019 | SOUTHCROSS HOSPITAL | | 17:44 | 130983 | Start |
| 3/28/2019 | SOUTHCROSS HOSPITAL | 19:48 | 0:06 | 131025 | End |
| 3/29/2019 | SOUTHCROSS HOSPITAL | | 17:00 | 131124 | Start |
| 3/29/2019 | SOUTHCROSS HOSPITAL | 18:52 | 22:24 | 131169 | Other |
| 3/29/2019 | SOUTHCROSS HOSPITAL | 23:43 | 0:00 | 131220 | End |
| 4/1/2019 | SOUTHCROSS HOSPITAL | | 17:00 | 150461 | Start |
| 4/1/2019 | SOUTHCROSS HOSPITAL | 19:56 | 20:03 | 150533 | Drop Off |
| 4/1/2019 | SOUTHCROSS HOSPITAL | 21:49 | 0:00 | 150608 | End |
| 4/2/2019 | SOUTHCROSS HOSPITAL | | 18:03 | 150709 | Start |
| 4/2/2019 | SOUTHCROSS HOSPITAL | 19:32 | 0:00 | 150749 | End |
| 4/3/2019 | SOUTHCROSS HOSPITAL | | 17:38 | 150835 | Start |
| 4/3/2019 | SOUTHCROSS HOSPITAL | 17:42 | 17:44 | 150836 | Other |
| 4/3/2019 | SOUTHCROSS HOSPITAL | 19:07 | 19:15 | 150871 | Drop Off |
| 4/3/2019 | SOUTHCROSS HOSPITAL | 21:23 | 0:00 | 150927 | End |
| 4/4/2019 | SOUTHCROSS HOSPITAL | | 17:05 | 131342 | Start |
| 4/4/2019 | SOUTHCROSS HOSPITAL | 19:40 | 20:35 | 131410 | Drop Off |
| 4/4/2019 | SOUTHCROSS HOSPITAL | 21:28 | 0:00 | 131431 | Drop Off |
| 4/5/2019 | SOUTHCROSS HOSPITAL | | 17:45 | 131554 | Start |
| 4/5/2019 | SOUTHCROSS HOSPITAL | 20:12 | 21:45 | 131641 | Drop Off |
| 3/23/2019 | SOUTHCROSS HOSPITAL | 13:07 | 14:00 | 78495 | End |
| 3/24/2019 | SOUTHCROSS HOSPITAL | 13:43 | 13:47 | 9680 | End |
| 3/30/2019 | SOUTHCROSS HOSPITAL | 7:45 | 12:00 | 10245 | End |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/2019 | SOUTHCROSS HOSPITAL | 10:48 | 11:02 | 99048 | Drop Off |
| 3/25/2019 | SOUTHCROSS HOSPITAL | 11:52 | 11:56 | 99060 | Drop Off |
| 3/26/2019 | SOUTHCROSS HOSPITAL | 11:22 | 11:37 | 52956 | Drop Off |
| 3/26/2019 | SOUTHCROSS HOSPITAL | 12:16 | 12:25 | 52964 | Drop Off |
| 3/26/2019 | SOUTHCROSS HOSPITAL | 15:03 | 15:16 | 53027 | Drop Off |
| 3/27/2019 | SOUTHCROSS HOSPITAL | 10:46 | 10:53 | 98717 | Drop Off |
| 3/27/2019 | SOUTHCROSS HOSPITAL | 16:31 | 16:38 | 98949 | Drop Off |
| 3/28/2019 | SOUTHCROSS HOSPITAL | 10:11 | 10:33 | 99309 | Other |
| 3/28/2019 | SOUTHCROSS HOSPITAL | 16:08 | 16:21 | 99526 | Drop Off |
| 3/29/2019 | SOUTHCROSS HOSPITAL | 10:45 | 11:09 | 99615 | Other |
| 3/29/2019 | SOUTHCROSS HOSPITAL | 13:10 | 13:22 | 99662 | Drop Off |
| 4/1/2019 | SOUTHCROSS HOSPITAL | 10:05 | 10:16 | 99757 | Drop Off |
| 4/1/2019 | SOUTHCROSS HOSPITAL | 15:00 | 15:08 | 99954 | Drop Off |
| 4/2/2019 | SOUTHCROSS HOSPITAL | 10:41 | 11:02 | 100032 | Drop Off |
| 4/2/2019 | SOUTHCROSS HOSPITAL | 12:30 | 12:41 | 100077 | Drop Off |
| 4/2/2019 | SOUTHCROSS HOSPITAL | 14:41 | 14:49 | 100111 | Drop Off |
| 4/3/2019 | SOUTHCROSS HOSPITAL | 10:18 | 10:31 | 100219 | Drop Off |
| 4/3/2019 | SOUTHCROSS HOSPITAL | 16:02 | 16:25 | 100429 | Drop Off |
| 4/4/2019 | SOUTHCROSS HOSPITAL | 10:20 | 10:31 | 100504 | Drop Off |
| 4/5/2019 | SOUTHCROSS HOSPITAL | 11:00 | 11:22 | 100741 | Drop Off |
| 4/5/2019 | SOUTHCROSS HOSPITAL | 14:29 | 14:38 | 100787 | Drop Off |
| 4/5/2019 | SOUTHCROSS HOSPITAL | 16:53 | 17:04 | 100803 | Drop Off |
| 3/23/2019 | SOUTHCROSS HOSPITAL | 14:07 | 14:19 | 234193 | Drop Off |
| 3/23/2019 | SOUTHCROSS HOSPITAL | 17:38 | 17:52 | 234251 | Drop Off |
| 3/23/2019 | SOUTHCROSS HOSPITAL | 0:44 | 0:57 | 234348 | End |
| 3/24/2019 | SOUTHCROSS HOSPITAL | 15:05 | 15:10 | 234432 | Drop Off |
| 3/24/2019 | SOUTHCROSS HOSPITAL | 19:50 | 19:55 | 234483 | End |
| 3/30/2019 | SOUTHCROSS HOSPITAL | 14:00 | 14:10 | 234833 | Drop Off |
| 3/30/2019 | SOUTHCROSS HOSPITAL | 16:01 | 16:12 | 234880 | Drop Off |
| 3/30/2019 | SOUTHCROSS HOSPITAL | 20:45 | 21:00 | 234934 | End |
| 3/31/2019 | SOUTHCROSS HOSPITAL | 13:29 | 14:00 | 235003 | Drop Off |
| 3/31/2019 | SOUTHCROSS HOSPITAL | 14:00 | 0:00 | 235003 | End |
| 4/8/2019 | SOUTHCROSS HOSPITAL | 9:14 | 9:23 | 139735 | Other |
| 4/8/2019 | SOUTHCROSS HOSPITAL | 10:20 | 10:24 | 139765 | Other |
| 4/9/2019 | SOUTHCROSS HOSPITAL | 11:23 | 11:33 | 139937 | Drop Off |
| 4/9/2019 | SOUTHCROSS HOSPITAL | 14:26 | 14:40 | 140057 | End |
| 4/10/2019 | SOUTHCROSS HOSPITAL | 11:22 | 11:33 | 140232 | Other |
| 4/10/2019 | SOUTHCROSS HOSPITAL | 13:07 | 13:22 | 140292 | Drop Off |
| 4/11/2019 | SOUTHCROSS HOSPITAL | 9:50 | 9:54 | 140474 | Drop Off |
| 4/11/2019 | SOUTHCROSS HOSPITAL | 11:01 | 11:21 | 140514 | Drop Off |
| 4/12/2019 | SOUTHCROSS HOSPITAL | 10:25 | 10:33 | 140876 | Drop Off |
| 4/9/2019 | SOUTHCROSS HOSPITAL | 4:45 | 5:00 | 26386 | Drop Off |
| 4/11/2019 | SOUTHCROSS HOSPITAL | 4:21 | 4:47 | 26624 | Drop Off |
| 4/6/2019 | SOUTHCROSS HOSPITAL | 13:33 | 13:45 | 235534 | End |
| 4/6/2019 | SOUTHCROSS HOSPITAL | 20:31 | 20:32 | 100145 | End |
| 4/7/2019 | SOUTHCROSS HOSPITAL | 15:19 | 0:00 | 100304 | Drop Off |
| 4/8/2019 | SOUTHCROSS HOSPITAL | 17:00 | 17:15 | 151892 | Start |
| 4/8/2019 | SOUTHCROSS HOSPITAL | 18:42 | 23:59 | 151929 | End |
| 4/9/2019 | SOUTHCROSS HOSPITAL | | 17:10 | 151145 | Start |
| 4/9/2019 | SOUTHCROSS HOSPITAL | 18:26 | 23:59 | 151181 | End |
| 4/10/2019 | SOUTHCROSS HOSPITAL | 19:38 | 23:59 | 151388 | End |
| 4/11/2019 | SOUTHCROSS HOSPITAL | 20:36 | 23:59 | 151520 | End |
| 4/12/2019 | SOUTHCROSS HOSPITAL | 23:21 | 23:40 | 151789 | Other |
| 4/16/2019 | SOUTHCROSS HOSPITAL | 17:27 | 17:28 | 151980 | Start |
| 4/16/2019 | SOUTHCROSS HOSPITAL | 19:06 | 19:20 | 152005 | Drop Off |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/2019 | SOUTHCROSS HOSPITAL | 20:19 | 23:59 | 152030 | End |
| 4/17/2019 | SOUTHCROSS HOSPITAL | 17:00 | 23:59 | | End |
| 4/18/2019 | SOUTHCROSS HOSPITAL | 17:00 | 17:20 | 152188 | Start |
| 4/18/2019 | SOUTHCROSS HOSPITAL | 19:34 | 20:06 | 152246 | Drop Off |
| 4/18/2019 | SOUTHCROSS HOSPITAL | 20:46 | 23:59 | 152254 | End |
| 4/19/2019 | SOUTHCROSS HOSPITAL | 16:48 | 16:49 | 152334 | Start |
| 4/19/2019 | SOUTHCROSS HOSPITAL | 17:07 | 17:30 | 152335 | Other |
| 4/19/2019 | SOUTHCROSS HOSPITAL | 22:00 | 22:05 | 152496 | Drop Off |
| 4/19/2019 | SOUTHCROSS HOSPITAL | 23:06 | 23:59 | 152530 | End |
| 4/6/2019 | SOUTHCROSS HOSPITAL | 8:34 | 8:45 | 10900 | Drop Off |
| 4/6/2019 | SOUTHCROSS HOSPITAL | 13:00 | 17:48 | 10948 | End |
| 4/12/2019 | SOUTHCROSS HOSPITAL | 23:21 | 23:40 | 0 | End |
| 4/13/2019 | SOUTHCROSS HOSPITAL | 20:07 | 20:20 | 246004 | Drop Off |
| 4/14/2019 | SOUTHCROSS HOSPITAL | 12:22 | 12:30 | 246028 | Other |
| 4/14/2019 | SOUTHCROSS HOSPITAL | 13:44 | 13:50 | 246060 | Drop Off |
| 4/14/2019 | SOUTHCROSS HOSPITAL | 15:08 | 15:17 | 246103 | Drop Off |
| 4/15/2019 | SOUTHCROSS HOSPITAL | 20:19 | 20:45 | 246159 | Drop Off |
| 4/15/2019 | SOUTHCROSS HOSPITAL | 22:04 | 23:59 | 246202 | End |
| 4/17/2019 | SOUTHCROSS HOSPITAL | 20:05 | 20:15 | 246410 | End |
| 4/8/2019 | SOUTHCROSS HOSPITAL | 16:49 | 17:06 | 101066 | End |
| 4/10/2019 | SOUTHCROSS HOSPITAL | 11:55 | 12:21 | 101239 | Other |
| 4/10/2019 | SOUTHCROSS HOSPITAL | 15:21 | 15:33 | 101409 | Other |
| 4/11/2019 | SOUTHCROSS HOSPITAL | 10:10 | 10:19 | 101482 | Other |
| 4/11/2019 | SOUTHCROSS HOSPITAL | 14:03 | 14:25 | 101679 | Other |
| 4/12/2019 | SOUTHCROSS HOSPITAL | 10:59 | 10:48 | 101883 | Other |
| 4/15/2019 | SOUTHCROSS HOSPITAL | 10:12 | 10:20 | 102181 | Other |
| 4/16/2019 | SOUTHCROSS HOSPITAL | 9:58 | 10:12 | 102257 | Other |
| 4/17/2019 | SOUTHCROSS HOSPITAL | 12:31 | 12:39 | 101769 | Other |
| 4/18/2019 | SOUTHCROSS HOSPITAL | 11:30 | 11:37 | 102432 | Other |
| 4/18/2019 | SOUTHCROSS HOSPITAL | 13:53 | 13:57 | 102496 | Other |
| 4/19/2019 | SOUTHCROSS HOSPITAL | 11:22 | 11:26 | 102781 | Other |
| 4/19/2019 | SOUTHCROSS HOSPITAL | 12:34 | 12:40 | 102819 | Other |
| 4/19/2019 | SOUTHCROSS HOSPITAL | 15:45 | 15:51 | 102963 | Other |
| 4/20/2019 | SOUTHCROSS HOSPITAL | 10:22 | 10:43 | 152638 | Drop Off |
| 4/20/2019 | SOUTHCROSS HOSPITAL | 11:37 | 12:00 | 152646 | End |
| 4/20/2019 | SOUTHCROSS HOSPITAL | 0:29 | 0:46 | 246641 | Drop Off |
| 4/26/2019 | SOUTHCROSS HOSPITAL | 6:20 | 6:20 | 73207 | Drop Off |
| 4/21/2019 | SOUTHCROSS HOSPITAL | 14:15 | 14:49 | 246687 | Drop Off |
| 4/22/2019 | SOUTHCROSS HOSPITAL | 14:04 | 14:32 | 246739 | Drop Off |
| 4/26/2019 | SOUTHCROSS HOSPITAL | 14:28 | 14:30 | 247120 | Drop Off |
| 4/26/2019 | SOUTHCROSS HOSPITAL | 16:00 | 16:05 | 247151 | Drop Off |
| 4/29/2019 | SOUTHCROSS HOSPITAL | 11:59 | 12:05 | 247197 | Drop Off |
| 4/29/2019 | SOUTHCROSS HOSPITAL | 15:25 | 15:38 | 247294 | Drop Off |
| 4/30/2019 | SOUTHCROSS HOSPITAL | 14:04 | 14:15 | 247411 | Drop Off |
| 4/30/2019 | SOUTHCROSS HOSPITAL | 14:51 | 14:55 | 247419 | Drop Off |
| 5/1/2019 | SOUTHCROSS HOSPITAL | 13:26 | 13:37 | 247482 | Drop Off |
| 5/1/2019 | SOUTHCROSS HOSPITAL | 14:24 | 14:54 | 247489 | Drop Off |
| 5/2/2019 | SOUTHCROSS HOSPITAL | 13:55 | 14:00 | 247582 | Drop Off |
| 5/2/2019 | SOUTHCROSS HOSPITAL | 15:57 | 16:11 | 247655 | Drop Off |
| 5/3/2019 | SOUTHCROSS HOSPITAL | 13:20 | 13:24 | 247752 | Drop Off |
| 5/3/2019 | SOUTHCROSS HOSPITAL | 16:46 | 16:52 | 247814 | Drop Off |
| 5/3/2019 | SOUTHCROSS HOSPITAL | 12:37 | 12:45 | 66450 | End |
| 5/4/2019 | SOUTHCROSS HOSPITAL | 11:37 | 11:49 | 66576 | Drop Off |
| 5/4/2019 | SOUTHCROSS HOSPITAL | 17:33 | 17:50 | 66816 | Drop Off |
| 5/5/2019 | SOUTHCROSS HOSPITAL | 3:48 | 4:06 | 67081 | End |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/2019 | SOUTHCROSS HOSPITAL | 16:55 | 16:54 | 152950 | Start |
| 4/22/2019 | SOUTHCROSS HOSPITAL | 18:42 | 18:48 | 152982 | Drop Off |
| 4/22/2019 | SOUTHCROSS HOSPITAL | 21:10 | 21:59 | 153142 | End |
| 4/23/2019 | SOUTHCROSS HOSPITAL | 17:40 | 17:41 | 153222 | Start |
| 4/23/2019 | SOUTHCROSS HOSPITAL | 19:46 | 19:50 | 153258 | Drop Off |
| 4/23/2019 | SOUTHCROSS HOSPITAL | 22:40 | 23:59 | 153365 | End |
| 4/24/2019 | SOUTHCROSS HOSPITAL | 18:37 | 23:59 | 153469 | end |
| 4/25/2019 | SOUTHCROSS HOSPITAL | 22:36 | 23:59 | 153682 | End |
| 4/26/2019 | SOUTHCROSS HOSPITAL | 17:10 | 17:11 | 153756 | Start |
| 4/26/2019 | SOUTHCROSS HOSPITAL | 18:00 | 18:10 | 153764 | Drop Off |
| 4/26/2019 | SOUTHCROSS HOSPITAL | 19:50 | 20:00 | 153811 | Drop Off |
| 4/26/2019 | SOUTHCROSS HOSPITAL | 21:39 | 21:48 | 153886 | Drop Off |
| 4/26/2019 | SOUTHCROSS HOSPITAL | 22:58 | 23:59 | 153932 | Drop Off |
| 4/29/2019 | SOUTHCROSS HOSPITAL | 17:08 | 17:09 | 154208 | Start |
| 4/29/2019 | SOUTHCROSS HOSPITAL | 17:12 | 17:21 | 154209 | Other |
| 4/29/2019 | SOUTHCROSS HOSPITAL | 19:27 | 19:33 | 154253 | Drop Off |
| 4/29/2019 | SOUTHCROSS HOSPITAL | 20:45 | 20:52 | 154275 | Drop Off |
| 4/29/2019 | SOUTHCROSS HOSPITAL | 21:53 | 23:59 | 154424 | End |
| 4/30/2019 | SOUTHCROSS HOSPITAL | 18:00 | 18:01 | 154552 | Start |
| 4/30/2019 | SOUTHCROSS HOSPITAL | 18:50 | 23:59 | 154561 | End |
| 5/1/2019 | SOUTHCROSS HOSPITAL | 23:20 | 23:59 | 154899 | End |
| 5/2/2019 | SOUTHCROSS HOSPITAL | 20:30 | 23:59 | 155129 | End |
| 5/3/2019 | SOUTHCROSS HOSPITAL | 0:50 | 1:00 | 155413 | End |
| 4/27/2019 | SOUTHCROSS HOSPITAL | 10:00 | 10:10 | 79333 | Drop Off |
| 4/27/2019 | SOUTHCROSS HOSPITAL | 14:10 | 14:19 | 79470 | End |
| 4/23/2019 | SOUTHCROSS HOSPITAL | 10:54 | 11:02 | 103273 | Drop Off |
| 4/23/2019 | SOUTHCROSS HOSPITAL | 12:33 | 13:01 | 103325 | Drop Off |
| 4/23/2019 | SOUTHCROSS HOSPITAL | 15:50 | 16:02 | 103424 | Drop Off |
| 4/24/2019 | SOUTHCROSS HOSPITAL | 10:36 | 10:46 | 103497 | Drop Off |
| 4/25/2019 | SOUTHCROSS HOSPITAL | 11:03 | 11:14 | 103760 | Drop Off |
| 4/26/2019 | SOUTHCROSS HOSPITAL | 11:31 | 11:45 | 103875 | Drop Off |
| 4/26/2019 | SOUTHCROSS HOSPITAL | 13:55 | 14:02 | 103927 | Drop Off |
| 4/26/2019 | SOUTHCROSS HOSPITAL | 15:34 | 15:43 | 104001 | Drop Off |
| 4/29/2019 | SOUTHCROSS HOSPITAL | 11:40 | 11:51 | 104185 | Drop Off |
| 4/30/2019 | SOUTHCROSS HOSPITAL | 14:31 | 14:49 | 104370 | Drop Off |
| 5/1/2019 | SOUTHCROSS HOSPITAL | 10:47 | 11:02 | 104443 | Drop Off |
| 5/1/2019 | SOUTHCROSS HOSPITAL | 15:20 | 15:51 | 104637 | Drop Off |
| 5/2/2019 | SOUTHCROSS HOSPITAL | 10:45 | 11:00 | 104718 | Drop Off |
| 5/2/2019 | SOUTHCROSS HOSPITAL | 14:20 | 14:37 | 104838 | Drop Off |
| 5/3/2019 | SOUTHCROSS HOSPITAL | 10:55 | 11:31 | 104935 | Drop Off |
| 5/3/2019 | SOUTHCROSS HOSPITAL | 15:38 | 16:05 | 105119 | Drop Off |
| 5/6/2019 | SOUTHCROSS HOSPITAL | 5:18 | 5:34 | 30272 | Drop Off |
| 5/17/2019 | SOUTHCROSS HOSPITAL | 23:47 | 23:59 | 31628 | Drop Off |
| 5/6/2019 | SOUTHCROSS HOSPITAL | 7:43 | 8:00 | 74392 | Drop Off |
| 5/10/2019 | SOUTHCROSS HOSPITAL | 6:05 | 6:15 | 74930 | Drop Off |
| 5/14/2019 | SOUTHCROSS HOSPITAL | 4:32 | 4:45 | 75246 | Drop Off |
| 5/15/2019 | SOUTHCROSS HOSPITAL | 6:40 | 6:50 | 75499 | Drop Off |
| 5/17/2019 | SOUTHCROSS HOSPITAL | 4:50 | 5:10 | 75773 | Drop Off |
| 5/6/2019 | SOUTHCROSS HOSPITAL | 17:30 | | 132435 | Start |
| 5/6/2019 | SOUTHCROSS HOSPITAL | 18:18 | 18:25 | 132443 | Drop Off |
| 5/6/2019 | SOUTHCROSS HOSPITAL | 22:49 | 23:59 | 132640 | Drop Off |
| 5/7/2019 | SOUTHCROSS HOSPITAL | 22:08 | 23:59 | 132885 | End |
| 5/7/2019 | SOUTHCROSS HOSPITAL | 17:30 | | 132740 | Start |
| 5/8/2019 | SOUTHCROSS HOSPITAL | 19:14 | 19:32 | 133010 | Drop Off |
| 5/8/2019 | SOUTHCROSS HOSPITAL | 23:45 | 23:59 | 133136 | End |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/2019 | SOUTHCROSS HOSPITAL | 17:26 | 17:28 | 133273 | Drop Off |
| 5/9/2019 | SOUTHCROSS HOSPITAL | 18:32 | 18:40 | 133305 | Drop Off |
| 5/9/2019 | SOUTHCROSS HOSPITAL | 21:48 | 17:28 | 133428 | Drop Off |
| 5/9/2019 | SOUTHCROSS HOSPITAL | 23:59 | 0:08 | 133517 | Drop Off |
| 5/7/2019 | SOUTHCROSS HOSPITAL | 19:02 | 19:10 | 132774 | Drop Off |
| 5/10/2019 | SOUTHCROSS HOSPITAL | 21:20 | 21:24 | 133703 | Drop Off |
| 5/10/2019 | SOUTHCROSS HOSPITAL | 0:03 | 0:08 | 133783 | Drop Off |
| 5/13/2019 | SOUTHCROSS HOSPITAL | 20:18 | 20:48 | 134042 | Other |
| 5/13/2019 | SOUTHCROSS HOSPITAL | 22:10 | 23:59 | 134094 | End |
| 5/14/2019 | SOUTHCROSS HOSPITAL | 18:22 | 23:59 | 134252 | End |
| 5/15/2019 | SOUTHCROSS HOSPITAL | 19:41 | 19:58 | 134406 | Other |
| 5/15/2019 | SOUTHCROSS HOSPITAL | 23:40 | 23:59 | 134503 | Drop Off |
| 5/16/2019 | SOUTHCROSS HOSPITAL | 18:57 | 19:12 | 134712 | Drop Off |
| 5/16/2019 | SOUTHCROSS HOSPITAL | 23:58 | 0:06 | 134889 | End |
| 5/17/2019 | SOUTHCROSS HOSPITAL | 19:02 | 19:22 | 135098 | Drop Off |
| 5/17/2019 | SOUTHCROSS HOSPITAL | 21:02 | 23:59 | 135176 | End |
| 5/18/2019 | SOUTHCROSS HOSPITAL | 14:44 | 14:55 | 135429 | Drop Off |
| 5/5/2019 | SOUTHCROSS HOSPITAL | 19:50 | 19:55 | 247951 | Drop Off |
| 5/5/2019 | SOUTHCROSS HOSPITAL | 23:13 | 23:16 | 248047 | Drop Off |
| 5/6/2019 | SOUTHCROSS HOSPITAL | 13:44 | 13:50 | 248138 | Drop Off |
| 5/6/2019 | SOUTHCROSS HOSPITAL | 14:58 | 15:18 | 248166 | Other |
| 5/7/2019 | SOUTHCROSS HOSPITAL | 12:34 | 12:47 | 248211 | Drop Off |
| 5/7/2019 | SOUTHCROSS HOSPITAL | 15:51 | 16:00 | 248286 | Drop Off |
| 5/8/2019 | SOUTHCROSS HOSPITAL | 12:13 | 12:55 | 248332 | Drop Off |
| 5/8/2019 | SOUTHCROSS HOSPITAL | 15:18 | 15:32 | 248400 | Drop Off |
| 5/9/2019 | SOUTHCROSS HOSPITAL | 13:25 | 13:53 | 248445 | Drop Off |
| 5/10/2019 | SOUTHCROSS HOSPITAL | 13:09 | 13:35 | 248611 | Drop Off |
| 5/10/2019 | SOUTHCROSS HOSPITAL | 16:22 | 16:49 | 248682 | Other |
| 5/13/2019 | SOUTHCROSS HOSPITAL | 13:58 | 14:18 | 248738 | Drop Off |
| 5/13/2019 | SOUTHCROSS HOSPITAL | 16:00 | 16:10 | 248779 | Drop Off |
| 5/14/2019 | SOUTHCROSS HOSPITAL | 13:15 | 14:01 | 87009 | Drop Off |
| 5/15/2019 | SOUTHCROSS HOSPITAL | 14:05 | 14:31 | 87078 | Drop Off |
| 5/16/2019 | SOUTHCROSS HOSPITAL | 13:38 | 14:04 | 87128 | Drop Off |
| 5/17/2019 | SOUTHCROSS HOSPITAL | 12:58 | 13:27 | 87189 | Drop Off |
| 5/17/2019 | SOUTHCROSS HOSPITAL | 15:42 | 15:53 | 87261 | Drop Off |
| 5/9/2019 | SOUTHCROSS HOSPITAL | 16:46 | 17:02 | 68299 | End |
| 5/10/2019 | SOUTHCROSS HOSPITAL | 11:48 | 11:50 | 68533 | End |
| 5/11/2019 | SOUTHCROSS HOSPITAL | 16:05 | 16:13 | 68677 | Drop Off |
| 5/12/2019 | SOUTHCROSS HOSPITAL | 16:27 | 16:39 | 69004 | Drop Off |
| 5/6/2019 | SOUTHCROSS HOSPITAL | 10:45 | 11:01 | 105204 | Drop Off |
| 5/10/2019 | SOUTHCROSS HOSPITAL | 11:28 | 11:40 | 105721 | Drop Off |
| 5/10/2019 | SOUTHCROSS HOSPITAL | 16:32 | 17:00 | 105913 | Other |
| 5/13/2019 | SOUTHCROSS HOSPITAL | 12:26 | 12:36 | 106078 | Other |
| 5/14/2019 | SOUTHCROSS HOSPITAL | 13:28 | 13:59 | 106362 | Drop Off |
| 5/14/2019 | SOUTHCROSS HOSPITAL | 15:06 | 15:19 | 106383 | Drop Off |
| 5/15/2019 | SOUTHCROSS HOSPITAL | 10:34 | 10:41 | 106460 | Drop Off |
| 5/16/2019 | SOUTHCROSS HOSPITAL | 11:37 | 11:53 | 106794 | Drop Off |
| 5/16/2019 | SOUTHCROSS HOSPITAL | 15:30 | 15:52 | 106903 | Other |
| 5/16/2019 | SOUTHCROSS HOSPITAL | 23:47 | 23:59 | 0 | Drop Off |
| 5/18/2019 | SOUTHCROSS HOSPITAL | 14:00 | 14:10 | 0 | Drop Off |
| 5/18/2019 | SOUTHCROSS HOSPITAL | 17:30 | 17:35 | 1140 | Drop Off |
| 5/18/2019 | SOUTHCROSS HOSPITAL | 21:20 | 21:35 | 1230 | Drop Off |
| 5/18/2019 | SOUTHCROSS HOSPITAL | 14:00 | 14:10 | 31868 | Drop Off |
| 5/21/2019 | SOUTHCROSS HOSPITAL | 5:00 | 5:10 | 76155 | Drop Off |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/2019 | SOUTHCROSS HOSPITAL | 6:47 | 8:05 | 76588 | Drop Off |
| 5/24/2019 | SOUTHCROSS HOSPITAL | 5:43 | 5:56 | 76716 | Drop Off |
| 5/28/2019 | SOUTHCROSS HOSPITAL | 5:24 | 5:35 | 77002 | Drop Off |
| 5/30/2019 | SOUTHCROSS HOSPITAL | 8:10 | 8:20 | 146722 | Drop Off |
| 5/5/2019 | SOUTHCROSS HOSPITAL | 19:50 | 19:55 | 247951 | Drop Off |
| 5/5/2019 | SOUTHCROSS HOSPITAL | 23:13 | 23:16 | 248047 | Drop Off |
| 5/6/2019 | SOUTHCROSS HOSPITAL | 13:44 | 13:50 | 248138 | Drop Off |
| 5/6/2019 | SOUTHCROSS HOSPITAL | 14:58 | 15:18 | 248166 | Drop Off |
| 5/7/2019 | SOUTHCROSS HOSPITAL | 12:34 | 12:47 | 248211 | Drop Off |
| 5/7/2019 | SOUTHCROSS HOSPITAL | 15:51 | 16:00 | 248286 | Drop Off |
| 3/16/2019 | THE RIO AT MISSION TRAILS | 15:43 | 16:23 | 233888 | Other |
| 3/18/2019 | THE RIO AT MISSION TRAILS | 5:05 | 5:35 | 69819 | Other |
| 3/20/2019 | THE RIO AT MISSION TRAILS | 6:15 | 7:40 | 70095 | Other |
| 3/17/2019 | THE RIO AT MISSION TRAILS | 10:50 | 11:20 | 78292 | Other |
| 3/19/2019 | THE RIO AT MISSION TRAILS | 1:34 | 1:51 | 23725 | Other |
| 3/21/2019 | THE RIO AT MISSION TRAILS | 5:22 | 5:33 | 24122 | Other |
| 3/25/2019 | THE RIO AT MISSION TRAILS | 19:15 | 20:15 | 130399 | Other |
| 3/26/2019 | THE RIO AT MISSION TRAILS | 8:14 | 8:44 | 137694 | Other |
| 3/26/2019 | THE RIO AT MISSION TRAILS | 10:21 | 11:03 | 137729 | Other |
| 4/1/2019 | THE RIO AT MISSION TRAILS | 4:00 | 10:29 | 138692 | Other |
| 4/5/2019 | THE RIO AT MISSION TRAILS | 11:04 | 11:36 | 139470 | Other |
| 3/28/2019 | THE RIO AT MISSION TRAILS | 5:33 | 6:22 | 25568 | Other |
| 4/1/2019 | THE RIO AT MISSION TRAILS | 1:01 | 1:27 | 25770 | Other |
| 4/3/2019 | THE RIO AT MISSION TRAILS | 1:18 | 1:22 | 26012 | Other |
| 4/5/2019 | THE RIO AT MISSION TRAILS | 1:03 | 1:38 | 26213 | Other |
| 3/25/2019 | THE RIO AT MISSION TRAILS | 6:00 | 7:00 | 70068 | Other |
| 3/27/2019 | THE RIO AT MISSION TRAILS | 5:30 | 6:45 | 70457 | Other |
| 3/29/2019 | THE RIO AT MISSION TRAILS | 6:15 | 6:45 | 70676 | Other |
| 4/2/2019 | THE RIO AT MISSION TRAILS | 2:12 | 2:25 | 70771 | Other |
| 4/4/2019 | THE RIO AT MISSION TRAILS | 2:15 | 2:45 | 71010 | Other |
| 3/28/2019 | THE RIO AT MISSION TRAILS | 18:52 | 19:35 | 131021 | Other |
| 4/2/2019 | THE RIO AT MISSION TRAILS | 18:52 | 19:15 | 150745 | Other |
| 3/25/2019 | THE RIO AT MISSION TRAILS | 11:12 | 11:31 | 99052 | Other |
| 3/26/2019 | THE RIO AT MISSION TRAILS | 11:46 | 12:06 | 52960 | Other |
| 3/27/2019 | THE RIO AT MISSION TRAILS | 16:16 | 16:18 | 98945 | Other |
| 4/3/2019 | THE RIO AT MISSION TRAILS | 15:35 | 15:40 | 100425 | Other |
| 4/5/2019 | THE RIO AT MISSION TRAILS | 16:00 | 16:44 | 100800 | Other |
| 3/23/2019 | THE RIO AT MISSION TRAILS | 13:12 | 13:58 | 234189 | Other |
| 3/23/2019 | THE RIO AT MISSION TRAILS | 17:13 | 17:30 | 234247 | Other |
| 4/9/2019 | THE RIO AT MISSION TRAILS | 1:52 | 2:20 | 71358 | Other |
| 4/16/2019 | THE RIO AT MISSION TRAILS | 4:45 | 5:10 | 71998 | Other |
| 4/17/2019 | THE RIO AT MISSION TRAILS | 4:45 | 5:30 | 72077 | Other |
| 4/18/2019 | THE RIO AT MISSION TRAILS | 5:00 | 5:30 | 72154 | Other |
| 4/19/2019 | THE RIO AT MISSION TRAILS | 4:15 | 5:00 | 72229 | Other |
| 4/10/2019 | THE RIO AT MISSION TRAILS | 10:24 | 11:10 | 140217 | Other |
| 4/8/2019 | THE RIO AT MISSION TRAILS | 1:17 | 2:12 | 26226 | Other |
| 4/8/2019 | THE RIO AT MISSION TRAILS | 3:50 | 4:00 | 26236 | Other |
| 4/10/2019 | THE RIO AT MISSION TRAILS | 0:58 | 2:48 | 26421 | Other |
| 4/11/2019 | THE RIO AT MISSION TRAILS | 4:52 | 5:09 | 26629 | Other |
| 4/12/2019 | THE RIO AT MISSION TRAILS | 1:01 | 1:21 | 26847 | Other |
| 4/15/2019 | THE RIO AT MISSION TRAILS | 0:56 | 1:28 | 27207 | Other |
| 4/6/2019 | THE RIO AT MISSION TRAILS | 13:07 | 13:20 | 235530 | Other |
| 4/18/2019 | THE RIO AT MISSION TRAILS | 20:18 | 20:35 | 152250 | Other |
| 4/19/2019 | THE RIO AT MISSION TRAILS | 21:38 | 21:48 | 152492 | Other |
| 4/20/2019 | THE RIO AT MISSION TRAILS | 11:00 | 11:25 | 152642 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/2019 | THE RIO AT MISSION TRAILS | 1:20 | 2:00 | 72272 | Other |
| 4/24/2019 | THE RIO AT MISSION TRAILS | 1:45 | 2:20 | 72700 | Other |
| 4/26/2019 | THE RIO AT MISSION TRAILS | 1:25 | 2:20 | 73150 | Other |
| 4/29/2019 | THE RIO AT MISSION TRAILS | 4:50 | 5:55 | 73278 | Other |
| 4/30/2019 | THE RIO AT MISSION TRAILS | 14:31 | 14:38 | 247415 | Other |
| 5/1/2019 | THE RIO AT MISSION TRAILS | 13:48 | 14:10 | 247486 | Other |
| 5/3/2019 | THE RIO AT MISSION TRAILS | 16:17 | 16:32 | 247811 | Other |
| 4/23/2019 | THE RIO AT MISSION TRAILS | 4:02 | 5:00 | 28284 | Other |
| 4/25/2019 | THE RIO AT MISSION TRAILS | 0:36 | 1:56 | 28640 | Other |
| 4/30/2019 | THE RIO AT MISSION TRAILS | 0:22 | 0:30 | 29372 | Other |
| 5/3/2019 | THE RIO AT MISSION TRAILS | 3:10 | 3:20 | 30035 | Other |
| 5/1/2019 | THE RIO AT MISSION TRAILS | 6:44 | 7:28 | 65783 | Other |
| 5/2/2019 | THE RIO AT MISSION TRAILS | 8:10 | 8:25 | 66126 | Other |
| 4/26/2019 | THE RIO AT MISSION TRAILS | 17:20 | 17:45 | 153760 | Other |
| 4/30/2019 | THE RIO AT MISSION TRAILS | 18:13 | 18:38 | 154557 | Other |
| 5/1/2019 | THE RIO AT MISSION TRAILS | 16:04 | 16:19 | 104641 | Other |
| 5/6/2019 | THE RIO AT MISSION TRAILS | 3:12 | 3:47 | 30236 | Other |
| 5/7/2019 | THE RIO AT MISSION TRAILS | 4:09 | 4:42 | 30436 | Other |
| 5/9/2019 | THE RIO AT MISSION TRAILS | 1:50 | 2:24 | 30643 | Other |
| 5/10/2019 | THE RIO AT MISSION TRAILS | 1:20 | 2:15 | 30799 | Other |
| 5/13/2019 | THE RIO AT MISSION TRAILS | 3:03 | 3:15 | 30985 | Other |
| 5/14/2019 | THE RIO AT MISSION TRAILS | 3:17 | 3:33 | 31145 | Other |
| 5/15/2019 | THE RIO AT MISSION TRAILS | 2:30 | 2:45 | 31305 | Other |
| 5/16/2019 | THE RIO AT MISSION TRAILS | 2:40 | 4:00 | 31468 | Other |
| 5/17/2019 | THE RIO AT MISSION TRAILS | 2:56 | 3:18 | 31670 | Other |
| 5/16/2019 | THE RIO AT MISSION TRAILS | 6:00 | 6:55 | 75644 | Other |
| 5/6/2019 | THE RIO AT MISSION TRAILS | 17:45 | 18:05 | 132439 | Other |
| 5/8/2019 | THE RIO AT MISSION TRAILS | 5:25 | 5:50 | 157134 | Other |
| 5/9/2019 | THE RIO AT MISSION TRAILS | 11:53 | 12:03 | 68163 | Other |
| 5/11/2019 | THE RIO AT MISSION TRAILS | 15:20 | 15:34 | 68673 | Other |
| 5/12/2019 | THE RIO AT MISSION TRAILS | 15:53 | 16:20 | 69000 | Other |
| 5/14/2019 | THE RIO AT MISSION TRAILS | 14:07 | 14:10 | 106365 | Other |
| 5/17/2019 | THE RIO AT MISSION TRAILS | 2:56 | 3:18 | 0 | Other |
| 5/22/2019 | THE RIO AT MISSION TRAILS | 7:00 | 7:30 | 158913 | End |
| 5/29/2019 | THE RIO AT MISSION TRAILS | 5:20 | 6:44 | 146494 | Other |
| 5/30/2019 | THE RIO AT MISSION TRAILS | 8:35 | 9:40 | 146729 | Other |
| 4/22/2019 | TOWN & COUNTRY | 21:30 | 22:00 | 153094 | Other |
| 5/16/2019 | TURNED AROUND | 22:09 | 22:09 | 134796 | Other |
| 5/13/2019 | TURNED AROUND | 13:25 | 13:25 | 248726 | Other |
| 5/1/2019 | VAL VERDE | 3:30 | 3:40 | 54453 | Other |
| 5/3/2019 | VAL VERDE | 3:25 | 3:40 | 54710 | Other |
| 5/6/2019 | VAL VERDE | 3:40 | 4:35 | 54975 | Other |
| 5/8/2019 | VAL VERDE | 4:40 | 5:25 | 55231 | Other |
| 5/10/2019 | VAL VERDE | 4:45 | 5:45 | 54922 | Other |
| 5/13/2019 | VAL VERDE | 4:50 | 5:05 | 55178 | Other |
| 5/17/2019 | VAL VERDE | 5:15 | 6:30 | 55667 | Other |
| 5/15/2019 | VAL VERDE | 4:15 | 5:15 | 55434 | Other |
| 5/15/2019 | VALERO | 10:43 | 10:46 | 106461 | Other |
| 5/16/2019 | VALERO | 11:06 | 11:10 | 106772 | Other |
| 5/15/2019 | WALMART | 18:00 | 18:10 | 134375 | Other |
| 5/8/2019 | WORK | 17:45 | | 132971 | Start |
| 5/9/2019 | WORK | 17:23 | | 133272 | Start |
| 5/10/2019 | WORK | 17:37 | | 133589 | Start |
| 5/14/2019 | WORK | 16:13 | | 134204 | Start |

| | | | | |
|---|---|---|---|---|
| 5/15/2019 | WORK | 17:20 | | 134361 Start |
| 5/16/2019 | WORK | 17:30 | | 134647 Start |
| 5/17/2019 | WORK | 17:00 | 18:00 | 135066 Start |
| 5/20/2019 | cogent | | 23:59 | 32142 start |
| 5/20/2019 | rosewood | 0:15 | 1:05 | 32150 other |
| 5/20/2019 | river city | 1:18 | 1:48 | 32164 other |
| 5/20/2019 | san pedro | 2:10 | 2:58 | 32169 other |
| 5/20/2019 | rio mission trails | 3:13 | 3:25 | 32173 other |
| 5/20/2019 | kenedy | 4:35 | 4:50 | 32230 other |
| 5/20/2019 | floresville south | 5:25 | 5:37 | 32261 other |
| 5/20/2019 | floresville north | 5:39 | 6:01 | 32261 other |
| 5/20/2019 | cogent | 6:58 | 7:30 | 32301 end |
| 5/21/2019 | cogent | | 0:03 | 32301 start |
| 5/21/2019 | rosewood | 0:21 | 1:00 | 32310 other |
| 5/21/2019 | river city | 1:17 | 1:35 | 32324 other |
| 5/21/2019 | san pedro | 1:47 | 2:15 | 32329 other |
| 5/21/2019 | rio mission trails | 2:38 | 3:00 | 32334 other |
| 5/21/2019 | kenedy | 4:05 | 4:20 | 32391 other |
| 5/21/2019 | floresville south | 4:57 | 5:15 | 32422 other |
| 5/21/2019 | floresville north | 5:17 | 5:30 | 32422 other |
| 5/21/2019 | cogent | 6:15 | 6:45 | 32463 drop off |
| 5/21/2019 | cogent | 6:46 | 7:00 | 32463 end |
| 5/22/2019 | cogent | | 23:59 | 32468 start |
| 5/22/2019 | rosewood | 0:20 | 0:40 | 32476 other |
| 5/22/2019 | river city | 1:01 | 2:30 | 32490 other |
| 5/22/2019 | kenedy | 4:46 | 5:00 | 32553 other |
| 5/22/2019 | floresville south | 5:38 | 6:06 | 32584 other |
| 5/22/2019 | floresville north | 6:07 | 6:17 | 32584 other |
| 5/22/2019 | san pedro | 7:13 | 7:55 | 32617 other |
| 5/22/2019 | cogent | 8:30 | 9:06 | 32627 end |
| 5/23/2019 | cogent | | 23:59 | 32628 start |
| 5/23/2019 | rosewood | 0:20 | 0:27 | 32636 other |
| 5/23/2019 | river city | 0:45 | 1:15 | 32650 other |
| 5/23/2019 | san pedro | 1:27 | 2:00 | 32655 other |
| 5/23/2019 | rio mission trails | 2:10 | 2:38 | 32663 other |
| 5/23/2019 | kenedy | 3:45 | 4:00 | 32720 other |
| 5/23/2019 | floresville south | 4:40 | 5:15 | 32751 other |
| 5/23/2019 | floresville north | 5:17 | 5:55 | 32751 other |
| 5/23/2019 | southcross | 6:42 | 6:51 | 32777 drop off |
| 5/23/2019 | cogent | 7:28 | 8:06 | 32790 end |
| 5/24/2019 | cogent | | 0:02 | 32790 start |
| 5/24/2019 | rosewood | 0:20 | 0:48 | 32798 other |
| 5/24/2019 | river city | 1:02 | 2:00 | 32812 other |
| 5/24/2019 | san pedro | 2:09 | 2:45 | 32817 other |
| 5/24/2019 | rio mission trails | 2:55 | 3:10 | 32825 other |
| 5/25/2019 | kenedy | 4:27 | 4:52 | 32882 other |
| 5/25/2019 | floresville south | 5:35 | 5:52 | 32913 other |
| 5/25/2019 | floresville north | 5:55 | 6:17 | 32913 other |
| 5/25/2019 | south cross | 6:45 | 6:53 | 32939 drop off |
| 5/25/2019 | cogent | 7:26 | 8:09 | 32952 end |
| 5/27/2019 | home | 23:59 | 8:00 | 0 end |
| 5/28/2019 | cogent | | 0:01 | 33110 start |
| 5/28/2019 | rosewood | 0:20 | 0:37 | 33118 other |
| 5/28/2019 | river city | 1:00 | 1:42 | 33123 other |
| 5/28/2019 | san pedro | 1:55 | 3:07 | 33127 other |

| | | | | |
|---|---|---|---|---|
| 5/28/2019 | kenedy | 4:30 | 5:00 | 33191 other |
| 5/28/2019 | floresville south | 5:37 | 5:51 | 33222 other |
| 5/28/2019 | floresville north | 5:53 | 6:27 | 33222 other |
| 5/28/2019 | cogent | 7:15 | 7:43 | 33259 end |
| 5/29/2019 | COGENT - SAN ANTONIO | | 0:02 | 32629 start |
| 5/29/2019 | ROSEWOOD REHABILITATION AND CAI | 0:22 | 0:32 | 32637 other |
| 5/29/2019 | AUTUMN WINDS LIVING AND RECOVEF | 0:45 | 1:00 | 32647 other |
| 5/29/2019 | SILVER TREE NURSING AND REHAB | 1:07 | 2:00 | 32649 other |
| 5/29/2019 | STOCKDALE | 2:45 | 3:04 | 32685 OTHER |
| 5/29/2019 | KENEDY HEALTH AND REHAB | 4:01 | 4:13 | 32717 OTHER |
| 5/29/2019 | FLORESVILLE SOUTH | 4:51 | 5:23 | 32749 OTHER |
| 5/29/2019 | FLORESVILLE NORTH | 5:25 | 5:34 | 32749 OTHER |
| 5/29/2019 | COGENT - SAN ANTONIO | 6:09 | 6:45 | 32790 End |
| 5/30/2019 | cogent | | 0:03 | 32800 Start |
| 5/30/2019 | Rosewood Rehabilitation and Care Center | 0:20 | 1:37 | 32809 Other |
| 5/30/2019 | Autumn Winds Living & Recovery | 0:50 | 1:00 | 32819 Other |
| 5/30/2019 | Silver Tree Nursing and Rehab | 1:10 | 1:55 | 32822 Other |
| 5/30/2019 | Kenedy Health and Rehab | 3:20 | 3:43 | 32889 Other |
| 5/30/2019 | Floresville Residence & Rehab | 4:30 | 5:24 | 32920 Other |
| 5/30/2019 | gas | 6:05 | 6:10 | 32963 Other |
| 5/30/2019 | cogent | 6:15 | 6:38 | 32965 End |
| 5/31/2019 | cogent | | 0:01 | 33038 Start |
| 5/31/2019 | Rosewood Rehabilitation and Care Center | 0:20 | 1:02 | 33046 Other |
| 5/31/2019 | Autumn Winds Living & Recovery | 1:17 | 1:55 | 33056 Other |
| 5/31/2019 | Silver Tree Nursing and Rehab | 2:00 | 2:38 | 33058 Other |
| 5/31/2019 | Stockdale Residence and Rehab | 3:25 | 3:40 | 33094 Other |
| 5/31/2019 | Kenedy Health and Rehab | 4:07 | 4:15 | 33126 Other |
| 5/31/2019 | Floresville Residence & Rehab | 4:56 | 5:43 | 33157 Other |
| 5/31/2019 | Cogent SA | 6:20 | 6:58 | 33194 End |
| 5/18/2019 | Home | 11:22 | 11:22 | 87293 Start |
| 5/19/2019 | Floresville Residence & Rehab | 0:07 | 0:12 | 87331 Other |
| 5/19/2019 | The Rio at Mission Trails | 0:47 | 1:15 | 87357 Other |
| 5/19/2019 | Southcross Hospital | 1:27 | 1:43 | 87361 Drop Off |
| 5/19/2019 | Home | 2:17 | 3:32 | 87375 Other |
| 5/19/2019 | San Marcos Rehabilitation & Healthcare Ce | 4:18 | 4:51 | 87416 Other |
| 5/19/2019 | Southcross Hospital | 6:10 | 6:25 | 87467 Drop Off |
| 5/19/2019 | Home | 6:48 | 12:00 | 87481 End |
| 5/20/2019 | Cogent SA | 11:30 | 16:00 | 87492 Start |
| 5/20/2019 | Cogent SA | 16:00 | 19:00 | 87492 Other |
| 5/20/2019 | Cogent SA | 19:01 | 19:16 | 87492 End |
| 5/21/2019 | Home | 11:30 | 11:30 | 87502 Start |
| 5/21/2019 | Legend Oaks NB | 12:20 | 13:09 | 87528 Other |
| 5/21/2019 | Southcross Hospital | 13:52 | 14:11 | 87565 Drop Off |
| 5/21/2019 | Cogent SA | 14:43 | 16:00 | 87579 Other |
| 5/21/2019 | Cogent SA | 16:00 | 19:00 | 87579 Other |
| 5/21/2019 | Cogent SA | 19:01 | 19:18 | 87579 End |
| 5/22/2019 | Cogent SA | 11:30 | 13:09 | 87600 Other |
| 5/22/2019 | Southcross Hospital | 13:28 | 13:53 | 87615 Drop Off |
| 5/22/2019 | Edgewater Care Center | 15:43 | 16:47 | 87696 Other |
| 5/22/2019 | Cogent SA | 18:21 | 19:14 | 87763 Other |
| 5/22/2019 | fedex | 19:19 | 19:22 | 87764 Drop Off |
| 5/22/2019 | Southcross Hospital | 19:36 | 19:45 | 87779 End |
| 5/23/2019 | Cogent SA | 11:30 | 13:52 | 87804 Start |
| 5/23/2019 | Southcross Hospital | 14:17 | 15:04 | 87818 Drop Off |
| 5/23/2019 | Cogent SA | 15:39 | 18:45 | 87834 Other |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/2019 | Cogent SA | 18:46 | 19:00 | 87834 | End |
| 5/24/2019 | Home | 10:00 | 10:00 | 87844 | Start |
| 5/24/2019 | San Pedro Manor | 10:30 | 10:55 | 87859 | Other |
| 5/24/2019 | River City Care Center | 11:20 | 11:40 | 87870 | Other |
| 5/24/2019 | The Rio at Mission Trails | 11:53 | 12:05 | 87876 | Other |
| 5/24/2019 | Southcross Hospital | 12:18 | 12:30 | 87880 | Drop Off |
| 5/24/2019 | Floresville Residence & Rehab | 13:09 | 13:30 | 87906 | Other |
| 5/24/2019 | Southcross Hospital | 14:22 | 14:32 | 87932 | Drop Off |
| 5/24/2019 | Hondo Nursing & Rehab | 15:52 | 16:31 | 87986 | Other |
| 5/24/2019 | Cogent SA | 17:26 | 19:15 | 88035 | Other |
| 5/24/2019 | Cogent SA | 19:16 | 19:30 | 88035 | End |
| 5/27/2019 | Home | 11:30 | 19:30 | 0 | End |
| 5/28/2019 | Home | 11:30 | 11:30 | 88120 | Start |
| 5/28/2019 | San Pedro Manor | 12:08 | 12:57 | 88135 | Other |
| 5/28/2019 | Cogent SA | 13:18 | 14:00 | 88144 | Other |
| 5/28/2019 | Edgewater Care Center | 14:19 | 14:49 | 88159 | Other |
| 5/28/2019 | Legend Oaks NB | 18:54 | 19:25 | 88321 | Other |
| 5/28/2019 | Cogent SA | 19:57 | 20:25 | 88349 | End |
| 5/29/2019 | Home | 11:40 | 11:40 | 88372 | Start |
| 5/29/2019 | Silver Tree Nursing and Rehab | 14:48 | 15:15 | 88451 | Other |
| 5/29/2019 | San Marcos Rehabilitation & Healthcare Ce | 13:45 | 14:06 | 88418 | Other |
| 5/29/2019 | Silver Tree Nursing and Rehab | 14:48 | 15:15 | 88451 | Other |
| 5/29/2019 | Southcross Hospital | 15:54 | 16:00 | 88474 | Drop Off |
| 5/29/2019 | Cogent SA | 16:25 | 19:00 | 88489 | Other |
| 5/29/2019 | Cogent SA | 19:01 | 19:20 | 88489 | End |
| 5/30/2019 | Cogent SA | 11:30 | 13:11 | 88509 | Other |
| 5/30/2019 | Southcross Hospital | 13:40 | 14:13 | 88524 | Drop Off |
| 5/30/2019 | River HIlls Health & Rehab | 16:04 | 16:19 | 88605 | Other |
| 5/30/2019 | Cogent SA | 18:03 | 18:50 | 88673 | Other |
| 5/30/2019 | Cogent SA | 18:51 | 19:12 | 88673 | End |
| 5/31/2019 | Cogent SA | 12:00 | 12:01 | 88693 | Other |
| 5/31/2019 | San Marcos Rehabilitation & Healthcare Ce | 12:51 | 13:15 | 88736 | Other |
| 5/31/2019 | Rosewood Rehabilitation and Care Center | 14:10 | 14:29 | 88774 | Other |
| 5/31/2019 | Southcross Hospital | 15:06 | 15:13 | 88791 | Drop Off |
| 5/31/2019 | Silver Tree Nursing and Rehab | 16:09 | 16:50 | 88815 | Other |
| 5/31/2019 | Cogent SA | 17:20 | 18:45 | 88829 | Other |
| 5/31/2019 | Cogent SA | 18:46 | 20:02 | 88829 | End |
| 5/20/2019 | work | | 17:00 | 135523 | Start |
| 5/20/2019 | Cogent SA | 17:42 | 18:25 | 135538 | Other |
| 5/20/2019 | Silver Tree Nursing and Rehab | 19:00 | 19:20 | 135552 | Other |
| 5/20/2019 | Southcross Hospital | 19:49 | 20:07 | 135575 | Drop Off |
| 5/20/2019 | Community Care Center | 21:00 | 21:12 | 135620 | Other |
| 5/20/2019 | River City Care Center | 22:12 | 22:26 | 135664 | Other |
| 5/20/2019 | Southcross Hospital | 22:45 | 23:59 | 135675 | End |
| 5/21/2019 | Home | 16:00 | 19:15 | 135785 | Start |
| 5/21/2019 | River City Care Center | 20:02 | 20:16 | 135820 | Other |
| 5/21/2019 | Southcross Hospital | 20:40 | 21:30 | 135831 | Other |
| 5/21/2019 | Cedar Creek Nursing and Rehab | 23:05 | 23:22 | 135921 | Other |
| 5/21/2019 | Southcross Hospital | 0:39 | 0:45 | 135980 | End |
| 5/22/2019 | Home | 19:04 | | 136105 | Start |
| 5/22/2019 | River HIlls Health & Rehab | 20:40 | 21:02 | 136209 | Other |
| 5/22/2019 | Silver Tree Nursing and Rehab | 22:31 | 22:50 | 136288 | Other |
| 5/22/2019 | River City Care Center | 23:20 | 23:37 | 136308 | Other |
| 5/22/2019 | The Rio at Mission Trails | 23:50 | 0:02 | 136316 | Other |
| 5/22/2019 | Southcross Hospital | 0:12 | 0:22 | 136323 | End |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/2019 | work | 16:55 | | 136458 | Start |
| 5/23/2019 | River HIlls Health & Rehab | 17:48 | 18:40 | 136500 | Other |
| 5/23/2019 | Edgewater Care Center | 18:49 | 19:12 | 136503 | Other |
| 5/23/2019 | Southcross Hospital | 20:34 | 23:59 | 136577 | Drop Off |
| 5/24/2019 | work | 17:54 | | 136769 | Start |
| 5/24/2019 | San Pedro Manor | 18:25 | 18:35 | 136780 | Other |
| 5/24/2019 | Cogent SA | 18:58 | 19:27 | 136796 | Other |
| 5/24/2019 | Southcross Hospital | 20:02 | 20:30 | 136818 | Drop Off |
| 5/24/2019 | Las Palmas Skilled Nursing & Rehabilitatio | 22:07 | 22:27 | 136912 | Other |
| 5/24/2019 | Southcross Hospital | 23:53 | 23:58 | 137001 | Drop Off |
| 5/24/2019 | Silver Tree Nursing and Rehab | 0:35 | 0:55 | 137024 | Other |
| 5/24/2019 | Southcross Hospital | 1:33 | 1:38 | 137047 | End |
| 5/25/2019 | Home | 6:00 | 11:32 | 137085 | Start |
| 5/25/2019 | Devine Health and Rehab | 11:59 | 12:12 | 137107 | Other |
| 5/25/2019 | The Rio at Mission Trails | 12:53 | 12:55 | 137143 | Other |
| 5/25/2019 | Southcross Hospital | 13:10 | 13:15 | 137148 | End |
| 5/27/2019 | Home | 17:00 | 23:59 | 0 | End |
| 5/28/2019 | Home | 18:00 | | 137454 | Start |
| 5/28/2019 | Cogent SA | 18:51 | 20:29 | 137497 | Other |
| 5/28/2019 | fedex | 20:33 | 20:39 | 137498 | Drop Off |
| 5/28/2019 | Southcross Hospital | 21:00 | 21:24 | 137515 | Drop Off |
| 5/28/2019 | Legend Oaks NB | 22:15 | 22:35 | 137551 | Other |
| 5/28/2019 | Autumn Winds Living & Recovery | 22:55 | 23:18 | 137568 | Other |
| 5/28/2019 | Southcross Hospital | 21:53 | 0:01 | 137598 | End |
| 5/29/2019 | work | 17:22 | | 137670 | Start |
| 5/29/2019 | River City Care Center | 17:40 | 18:02 | 137680 | Other |
| 5/29/2019 | Cogent SA | 18:18 | 18:52 | 137691 | Other |
| 5/29/2019 | Southcross Hospital | 19:19 | 22:15 | 137709 | Drop Off |
| 5/29/2019 | Silver Tree Nursing and Rehab | 22:50 | 23:15 | 137753 | Other |
| 5/29/2019 | Southcross Hospital | 23:50 | 23:59 | 137776 | End |
| 5/30/2019 | work | 17:26 | | 137926 | Start |
| 5/30/2019 | Cogent SA | 17:53 | 18:56 | 137943 | Other |
| 5/30/2019 | Southcross Hospital | 19:20 | 20:34 | 137957 | Drop Off |
| 5/30/2019 | Home | 21:08 | 21:34 | 137995 | Other |
| 5/30/2019 | River HIlls Health & Rehab | 23:19 | 23:38 | 138082 | Other |
| 5/30/2019 | Southcross Hospital | 1:15 | 1:22 | 138157 | End |
| 5/31/2019 | work | 17:09 | | 138276 | Start |
| 5/31/2019 | San Pedro Manor | 17:38 | 17:58 | 138286 | Other |
| 5/31/2019 | Cogent SA | 18:20 | 19:07 | 138301 | Other |
| 5/31/2019 | Southcross Hospital | 19:39 | 19:53 | 138323 | Drop Off |
| 5/31/2019 | Legend Oaks NB | 20:30 | 20:50 | 138358 | Other |
| 5/31/2019 | Southcross Hospital | 21:36 | 21:41 | 138400 | Drop Off |
| 5/31/2019 | Edgewater Care Center | 23:10 | 23:42 | 138475 | Other |
| 5/31/2019 | Southcross Hospital | 1:12 | 1:16 | 138551 | End |
| 5/20/2019 | Home | 5:00 | | 70571 | Start |
| 5/20/2019 | Las Palmas Skilled Nursing & Rehabilitatio | 6:34 | 7:15 | 70649 | Other |
| 5/20/2019 | Devine Health and Rehab | 8:07 | 9:38 | 70707 | Other |
| 5/20/2019 | Las Palmas Skilled Nursing & Rehabilitatio | 10:34 | 11:20 | 70765 | Other |
| 5/20/2019 | Hondo Nursing & Rehab | 12:35 | 12:50 | 70842 | Other |
| 5/20/2019 | Community Care Center | 12:54 | 13:27 | 70844 | End |
| 5/21/2019 | Home | 8:55 | | 70970 | Start |
| 5/21/2019 | Community Care Center | 9:30 | 9:38 | 70995 | Other |
| 5/21/2019 | Hondo Nursing & Rehab | 9:42 | 9:45 | 70997 | Other |
| 5/21/2019 | Devine Health and Rehab | 10:23 | 11:02 | 71071 | Other |
| 5/21/2019 | Las Palmas Skilled Nursing & Rehabilitatio | 11:58 | 12:39 | 71079 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/2019 | Cogent SA | 14:18 | 14:48 | 71180 | Drop Off |
| 5/21/2019 | Cogent SA | 14:49 | 15:00 | 71180 | End |
| 5/22/2019 | Home | 6:30 | | 71206 | Start |
| 5/22/2019 | Community Care Center | 7:06 | 7:33 | 71232 | Other |
| 5/22/2019 | Hondo Nursing & Rehab | 7:37 | 7:48 | 71234 | Other |
| 5/22/2019 | Devine Health and Rehab | 8:20 | 8:25 | 71257 | Other |
| 5/22/2019 | Las Palmas Skilled Nursing & Rehabilitatio | 9:16 | 9:21 | 71315 | Other |
| 5/22/2019 | Cogent SA | 10:48 | 11:17 | 71414 | Drop Off |
| 5/22/2019 | Devine Health and Rehab | 12:00 | 12:02 | 71457 | Other |
| 5/22/2019 | Las Palmas Skilled Nursing & Rehabilitatio | 12:52 | 13:08 | 71515 | Other |
| 5/22/2019 | Cogent SA | 14:44 | 15:12 | 71614 | Drop Off |
| 5/23/2019 | Home | 9:00 | | 71618 | Start |
| 5/23/2019 | Hondo Nursing & Rehab | 9:37 | 10:03 | 71639 | Other |
| 5/23/2019 | Community Care Center | 10:07 | 10:21 | 71640 | Other |
| 5/23/2019 | Devine Health and Rehab | 10:48 | 11:05 | 71663 | Other |
| 5/23/2019 | Cogent SA | 12:29 | 13:37 | 71713 | Drop Off |
| 5/23/2019 | River City Care Center | 14:07 | 15:18 | 71737 | Other |
| 5/23/2019 | Southcross Hospital | 15:36 | 15:41 | 71748 | Drop Off |
| 5/23/2019 | San Marcos Rehabilitation & Healthcare C | 18:09 | 18:20 | 71844 | Other |
| 5/23/2019 | Southcross Hospital | 19:20 | 19:26 | 71896 | End |
| 5/24/2019 | Home | 9:30 | | 71919 | Start |
| 5/24/2019 | Community Care Center | 10:18 | 11:02 | 71944 | Other |
| 5/24/2019 | Hondo Nursing & Rehab | 11:06 | 11:12 | 71946 | Other |
| 5/24/2019 | Devine Health and Rehab | 11:41 | 11:45 | 71969 | Other |
| 5/24/2019 | Las Palmas Skilled Nursing & Rehabilitatio | 12:36 | 14:22 | 72027 | Other |
| 5/24/2019 | Devine Health and Rehab | 15:13 | 15:31 | 72085 | Other |
| 5/24/2019 | Cogent SA | 16:15 | 16:51 | 72128 | End |
| 5/26/2019 | Home | 23:00 | | 72153 | Start |
| 5/27/2019 | Legend oaks nb | 0:13 | 0:54 | 72206 | Other |
| 5/27/2019 | Southcross Hospital | 1:30 | 1:39 | 72244 | Drop Off |
| 5/27/2019 | Legend Oaks NB | 2:17 | 2:29 | 72282 | Other |
| 5/27/2019 | Southcross Hospital | 3:03 | 3:09 | 72320 | Drop Off |
| 5/27/2019 | Home | 3:41 | 7:00 | 72344 | End |
| 5/28/2019 | Home | 9:00 | | 72350 | Start |
| 5/28/2019 | Community Care Center | 9:50 | 10:02 | 72375 | Other |
| 5/28/2019 | Hondo Nursing & Rehab | 10:06 | 10:47 | 72377 | Other |
| 5/28/2019 | Devine Health and Rehab | 11:20 | 11:45 | 72401 | Other |
| 5/28/2019 | Las Palmas Skilled Nursing & Rehabilitatio | 12:46 | 14:38 | 72459 | Other |
| 5/28/2019 | Stockdale Residence and Rehab | 16:30 | 17:10 | 72564 | Other |
| 5/28/2019 | Cogent SA | 18:14 | 18:44 | 72608 | Drop Off |
| 5/28/2019 | Cogent SA | 18:45 | 19:10 | 72608 | End |
| 5/29/2019 | Home | 9:00 | | 72633 | Start |
| 5/29/2019 | Community Care Center | 9:36 | 9:42 | 72659 | Other |
| 5/29/2019 | Hondo Nursing & Rehab | 9:46 | 9:51 | 72660 | Other |
| 5/29/2019 | Devine Health and Rehab | 10:18 | 10:24 | 72684 | Other |
| 5/29/2019 | Las Palmas Skilled Nursing & Rehabilitatio | 11:13 | 11:32 | 72742 | Other |
| 5/29/2019 | Cogent SA | 13:39 | 13:58 | 72846 | Other |
| 5/30/2019 | Home | 8:58 | | 72871 | Start |
| 5/30/2019 | Community Care Center | 9:26 | 9:43 | 72896 | Other |
| 5/30/2019 | Hondo Nursing & Rehab | 9:47 | 9:53 | 72898 | Other |
| 5/30/2019 | Devine Health and Rehab | 10:23 | 10:43 | 72922 | Other |
| 5/30/2019 | Las Palmas Skilled Nursing & Rehabilitatio | 11:42 | 12:10 | 72980 | Other |
| 5/30/2019 | Cogent SA | 13:35 | 13:58 | 73079 | End |
| 5/31/2019 | Home | 8:27 | | 73104 | Start |
| 5/31/2019 | Community Care Center | 8:55 | 9:04 | 73129 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/2019 | Hondo Nursing & Rehab | 9:10 | 9:15 | 73130 | Other |
| 5/31/2019 | Devine Health and Rehab | 9:54 | 9:58 | 73154 | Other |
| 5/31/2019 | Las Palmas Skilled Nursing & Rehabilitatio | 10:47 | 11:13 | 73212 | Other |
| 5/31/2019 | Carrizo Springs Nursing & Rehab | 11:56 | 12:10 | 73256 | Other |
| 5/31/2019 | The Rio at Mission Trails | 13:58 | 15:09 | 73379 | Other |
| 5/31/2019 | Cogent SA | 15:28 | 15:50 | 73394 | Other |
| 6/1/2019 | Home | 11:42 | | 73419 | Start |
| 6/1/2019 | Autumn Winds Living & Recovery | 12:54 | 12:59 | 73462 | Other |
| 6/1/2019 | The Rio at Mission Trails | 13:27 | 13:34 | 73488 | Other |
| 6/1/2019 | Southcross Hospital | 13:42 | 13:54 | 73492 | Drop Off |
| 6/1/2019 | Las Palmas Skilled Nursing & Rehabilitatio | 15:11 | 15:24 | 73585 | Other |
| 6/1/2019 | San Pedro Manor | 16:40 | 17:02 | 73675 | Other |
| 6/1/2019 | The Rio at Mission Trails | 17:19 | 17:44 | 73685 | Other |
| 6/1/2019 | Southcross Hospital | 17:52 | 18:09 | 73689 | Drop Off |
| 6/1/2019 | Silver Tree Nursing and Rehab | 18:46 | 18:56 | 73713 | Other |
| 6/1/2019 | Southcross Hospital | 19:26 | 19:34 | 73736 | Drop Off |
| 6/1/2019 | Home | 21:20 | 21:52 | 73781 | Other |
| 6/1/2019 | Rosewood Rehabilitation and Care Center | 22:27 | 22:41 | 73814 | Other |
| 6/1/2019 | Southcross Hospital | 23:03 | 23:15 | 73832 | Drop Off |
| 6/1/2019 | Home | 23:44 | 23:59 | 73854 | End |
| 5/25/2019 | Home | 16:30 | | 18693 | Start |
| 5/25/2019 | Rosewood Rehabilitation and Care Center | 16:40 | 16:56 | 18709 | Other |
| 5/25/2019 | Legend Oaks NB | 18:15 | 18:30 | 18734 | Other |
| 5/25/2019 | Southcross Hospital | 19:35 | 19:56 | 18778 | Drop Off |
| 5/25/2019 | Legend Oaks Kyle | 21:40 | 21:58 | 18861 | Other |
| 5/25/2019 | Southcross Hospital | 22:58 | 23:15 | 18928 | Drop Off |
| 5/25/2019 | Home | 23:30 | 23:59 | 18950 | End |
| 5/26/2019 | Home | 12:17 | | 18965 | Start |
| 5/26/2019 | Southcross Hospital | 13:07 | 13:20 | 18987 | Other |
| 5/26/2019 | Floresville Residence & Rehab | 14:25 | 14:52 | 19016 | Other |
| 5/26/2019 | Southcross Hospital | 15:40 | 15:46 | 19045 | Drop Off |
| 5/26/2019 | The Rio at Mission Trails | 15:59 | 16:05 | 19049 | Other |
| 5/26/2019 | Southcross Hospital | 16:15 | 16:20 | 19054 | Drop Off |
| 5/26/2019 | San Pedro Manor | 16:32 | 16:58 | 19064 | Other |
| 5/26/2019 | Legend Oaks NB | 17:49 | 18:20 | 19101 | Other |
| 5/26/2019 | Southcross Hospital | 19:10 | 19:12 | 19143 | Drop Off |
| 5/26/2019 | The Rio at Mission Trails | 19:16 | 19:26 | 19146 | Other |
| 5/26/2019 | San Pedro Manor | 19:42 | 19:55 | 19157 | Other |
| 5/26/2019 | Southcross Hospital | 20:30 | 21:02 | 19167 | Drop Off |
| 5/26/2019 | Home | 21:26 | 23:59 | 19189 | End |
| 5/27/2019 | Home | 18:00 | | 19208 | Start |
| 5/27/2019 | River HIlls Health & Rehab | 19:00 | 19:20 | 19275 | Other |
| 5/27/2019 | Southcross Hospital | 20:46 | 21:00 | 19551 | Drop Off |
| 5/27/2019 | Legend Oaks NB | 22:06 | 22:19 | 19393 | Other |
| 5/27/2019 | Southcross Hospital | 23:10 | 23:59 | 19436 | End |
| 5/25/2019 | River HIlls Health & Rehab | 13:30 | 14:02 | 149080 | Other |
| 5/25/2019 | Autumn Winds Living & Recovery | 15:24 | 15:30 | 149158 | Other |
| 5/25/2019 | Silver Tree Nursing and Rehab | 16:14 | 16:51 | 148162 | Other |
| 5/25/2019 | Southcross Hospital | 17:30 | 18:00 | 149186 | End |
| 5/26/2019 | Las Palmas Skilled Nursing & Rehabilitatio | 8:40 | 9:37 | 149311 | Other |
| 5/26/2019 | Southcross Hospital | 10:43 | 11:00 | 149406 | Drop Off |
| 5/27/2019 | legend oaks nb | 8:45 | 9:25 | 149486 | Other |
| 5/27/2019 | San Pedro Manor | 10:01 | 10:47 | 149523 | Other |
| 5/27/2019 | Southcross Hospital | 11:11 | 11:20 | 149330 | Drop Off |
| 5/27/2019 | legend oaks nb | 13:21 | 14:05 | 149581 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/2019 | Southcross Hospital | 14:40 | 14:55 | 149619 | Drop Off |
| 5/27/2019 | legend oaks nb | 16:16 | 17:08 | 149656 | Other |
| 5/27/2019 | Southcross Hospital | 17:48 | 18:00 | 149694 | Drop Off |
| 6/1/2019 | Home | 23:59 | | 149845 | Start |
| 6/1/2019 | Silver Tree Nursing and Rehab | 1:00 | 1:23 | 149873 | Other |
| 6/1/2019 | Southcross Hospital | 1:47 | 2:00 | 149897 | Drop Off |
| 6/1/2019 | Edgewater Care Center | 3:40 | 4:46 | 149975 | Other |
| 6/1/2019 | River HIlls Health & Rehab | 4:57 | 5:30 | 149981 | Other |
| 6/1/2019 | Southcross Hospital | 7:04 | 7:10 | 150059 | Drop Off |
| 6/1/2019 | legend oaks kyle | 8:30 | 9:30 | 150123 | Other |
| 6/1/2019 | Southcross Hospital | 11:04 | 12:00 | 150188 | Drop Off |
| 5/20/2019 | La Vida Serena Nursing and Rehab | 4:30 | 5:35 | 55900 | Other |
| 5/20/2019 | Val Verde Nursing & Rehabilitation Center | 5:45 | 6:05 | 55902 | Other |
| 5/20/2019 | Del Rio Nursing & Rehabilitation | 6:15 | 6:20 | 55904 | Other |
| 5/20/2019 | Eagle Pass Nursing and rehab | 7:25 | 7:30 | 55960 | Other |
| 5/20/2019 | La Hacienda De Paz | 7:40 | 8:05 | 55963 | Other |
| 5/20/2019 | Maverick Nursing & Rehabilitation | 8:10 | 9:20 | 55964 | Other |
| 5/20/2019 | Carrizo Springs Nursing & Rehab | 10:15 | 10:35 | 56006 | Other |
| 5/20/2019 | meet employee | 11:50 | 12:55 | 56058 | Drop Off |
| 5/20/2019 | Home | | 14:25 | 56134 | End |
| 5/22/2019 | La Vida Serena Nursing and Rehab | 4:15 | 5:05 | 56135 | Other |
| 5/22/2019 | Val Verde Nursing & Rehabilitation Center | 5:15 | 6:05 | 56137 | Other |
| 5/22/2019 | Del Rio Nursing & Rehabilitation | 6:15 | 6:20 | 56139 | Other |
| 5/22/2019 | Eagle Pass Nursing and rehab | 7:20 | 8:00 | 56195 | Other |
| 5/22/2019 | La Hacienda De Paz | 8:10 | 8:30 | 56198 | Other |
| 5/22/2019 | Maverick Nursing & Rehabilitation | 8:35 | 9:00 | 56199 | Other |
| 5/22/2019 | Carrizo Springs Nursing & Rehab | 10:05 | 10:55 | 56241 | Other |
| 5/22/2019 | meet employee | 12:15 | 13:35 | 56298 | Drop Off |
| 5/22/2019 | Home | | 15:05 | 56371 | End |
| 5/24/2019 | La Vida Serena Nursing and Rehab | 4:20 | 4:50 | 56372 | Other |
| 5/24/2019 | Val Verde Nursing & Rehabilitation Center | 5:00 | 5:15 | 56374 | Other |
| 5/24/2019 | Eagle Pass Nursing and rehab | 6:30 | 7:05 | 56430 | Other |
| 5/24/2019 | La Hacienda De Paz | 7:15 | 7:30 | 56433 | Other |
| 5/24/2019 | Maverick Nursing & Rehabilitation | 7:35 | 9:00 | 56434 | Other |
| 5/24/2019 | Carrizo Springs Nursing & Rehab | 9:55 | 10:00 | 56476 | Other |
| 5/24/2019 | meet employee | 10:50 | 11:00 | 56528 | Drop Off |
| 5/24/2019 | Home | | 12:30 | 56604 | End |
| 5/27/2019 | Home | 23:59 | 8:00 | 0 | End |
| 5/28/2019 | del rio hospital | 15:25 | 15:40 | 56604 | Other |
| 5/28/2019 | Del Rio Nursing & Rehabilitation | 15:50 | 17:00 | 56606 | Other |
| 5/28/2019 | del rio hospital | 17:10 | 17:40 | 56608 | Drop Off |
| 5/28/2019 | Home | | 17:50 | 56610 | End |
| 5/29/2019 | La Vida Serena Nursing and Rehab | 5:15 | 5:50 | 56610 | Other |
| 5/29/2019 | Val Verde Nursing & Rehabilitation Center | 6:00 | 6:15 | 56612 | Other |
| 5/29/2019 | Del Rio Nursing & Rehabilitation | 6:25 | 6:50 | 56614 | Other |
| 5/29/2019 | Eagle Pass Nursing and rehab | 8:00 | 8:30 | 56670 | Other |
| 5/29/2019 | La Hacienda De Paz | 8:40 | 9:30 | 56674 | Other |
| 5/29/2019 | Maverick Nursing & Rehabilitation | 9:35 | 11:00 | 56674 | Other |
| 5/29/2019 | Carrizo Springs Nursing & Rehab | 11:55 | 13:15 | 56716 | Other |
| 5/29/2019 | meet employee | 14:30 | 15:50 | 56768 | Drop Off |
| 5/29/2019 | Home | | 17:20 | 56844 | End |
| 5/31/2019 | La Vida Serena Nursing and Rehab | 4:05 | 4:40 | 56844 | Other |
| 5/31/2019 | Del Rio Nursing & Rehabilitation | 4:50 | 6:40 | 56846 | Other |
| 5/31/2019 | Eagle Pass Nursing and rehab | 7:40 | 8:05 | 56898 | Other |
| 5/31/2019 | La Hacienda De Paz | 8:15 | 9:10 | 56901 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/2019 | Maverick Nursing & Rehabilitation | 9:15 | 10:25 | 56902 | Other |
| 5/31/2019 | Carrizo Springs Nursing & Rehab | 11:10 | 12:05 | 56944 | Other |
| 5/31/2019 | Home | | 13:55 | 57044 | End |
| 6/1/2019 | Del Rio Nursing & Rehabilitation | 17:30 | 18:00 | 57044 | Other |
| 6/1/2019 | del rio hospital | 18:10 | 18:40 | 57046 | Drop Off |
| 6/1/2019 | Home | | 18:50 | 57048 | End |
| Date | Location | **Time In** | **Time Out** | Odometer R | Shift Status |
| 6/3/2019 | Home | 11:30 | 11:30 | 88917 | Start |
| 6/3/2019 | Legend Oaks Healthcare & Rehabilitation | 12:22 | 12:49 | 88944 | Other |
| 6/3/2019 | Southcross Hospital | 13:42 | 14:48 | 88980 | Other |
| 6/3/2019 | Cogent SA | 15:13 | 15:33 | 88996 | Other |
| 6/3/2019 | Southcross Hospital | 15:55 | 16:07 | 89010 | Other |
| 6/3/2019 | Cogent SA | 16:41 | 20:24 | 89026 | End |
| 6/4/2019 | Cogent SA | 11:30 | 11:30 | 89040 | Start |
| 6/4/2019 | Legend Oaks Healthcare & Rehabilitation | 12:31 | 12:50 | 89091 | Other |
| 6/4/2019 | Legend Oaks Healthcare & Rehabilitation | 13:30 | 13:43 | 89120 | Other |
| 6/4/2019 | Silver Tree Nursing and Rehab | 14:18 | 14:22 | 89138 | Other |
| 6/4/2019 | Cogent SA | 14:43 | 14:51 | 89153 | Other |
| 6/4/2019 | Southcross Hospital | 15:17 | 15:47 | 89167 | Other |
| 6/4/2019 | Cogent SA | 16:29 | 20:55 | 89184 | Other |
| 6/4/2019 | Southcross Hospital | 21:18 | 21:24 | 89199 | Other |
| 6/4/2019 | Silver Tree Nursing and Rehab | 22:11 | 22:59 | 89223 | Other |
| 6/4/2019 | Southcross Hospital | 23:38 | 23:43 | 89246 | End |
| 6/5/2019 | Home | 12:30 | 12:30 | 89259 | Start |
| 6/5/2019 | Cedar Creek Nursing and Rehab | 13:59 | 14:35 | 89322 | Other |
| 6/5/2019 | Southcross Hospital | 16:10 | 16:32 | 89385 | Other |
| 6/5/2019 | Cogent SA | 16:57 | 20:19 | 89400 | End |
| 6/6/2019 | Home | 10:22 | 10:22 | 89410 | Start |
| 6/6/2019 | River HIlls Health & Rehab | 12:21 | 12:43 | 89486 | Other |
| 6/6/2019 | Edgewater Care Center | 12:59 | 13:44 | 89492 | Other |
| 6/6/2019 | River City Care Center | 15:04 | 15:40 | 89559 | Other |
| 6/6/2019 | Southcross Hospital | 16:01 | 16:13 | 89572 | Other |
| 6/6/2019 | Cogent SA | 16:40 | 18:31 | 89587 | End |
| 6/7/2019 | Cogent SA | 9:00 | 11:42 | 248822 | Start |
| 6/7/2019 | Legend Oaks Healthcare & Rehabilitation | 12:48 | 13:02 | 248850 | Other |
| 6/7/2019 | San Marcos Rehabilitation & Healthcare Ce | 13:29 | 13:40 | 248868 | Other |
| 6/7/2019 | Rosewood Rehabilitation and Care Center | 14:38 | 15:36 | 248903 | Other |
| 6/7/2019 | Southcross Hospital | 16:11 | 16:14 | 248919 | Other |
| 6/7/2019 | Cogent SA | 16:38 | 20:47 | 248933 | Other |
| 6/7/2019 | Southcross Hospital | 21:05 | 21:28 | 248946 | End |
| 6/10/2019 | Cogent SA | 11:30 | 14:39 | 248970 | Start |
| 6/10/2019 | Southcross Hospital | 14:54 | 15:28 | 248983 | Other |
| 6/10/2019 | The Rio at Mission Trails | 15:39 | 15:57 | 248987 | Other |
| 6/10/2019 | River City Care Center | 16:17 | 16:34 | 248992 | Other |
| 6/10/2019 | Southcross Hospital | 17:00 | 17:24 | 249004 | Other |
| 6/10/2019 | Cogent SA | 17:54 | 18:49 | 249018 | Other |
| 6/10/2019 | Southcross Hospital | 19:17 | 19:34 | 249031 | End |
| 6/11/2019 | Home | 11:20 | 11:20 | 249046 | Start |
| 6/11/2019 | River HIlls Health & Rehab | 12:48 | 13:10 | 249116 | Other |
| 6/11/2019 | Southcross Hospital | 14:39 | 14:44 | 249188 | Other |
| 6/11/2019 | Rosewood Rehabilitation and Care Center | 15:17 | 15:56 | 249206 | Other |
| 6/11/2019 | Southcross Hospital | 16:17 | 19:00 | 249214 | End |
| 6/12/2019 | Home | 9:18 | 9:18 | 249223 | Start |
| 6/12/2019 | Cogent SA | 9:56 | 10:42 | 249232 | Other |
| 6/12/2019 | Southcross Hospital | 11:01 | 11:29 | 249246 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/2019 | Autumn Winds Living & Recovery | 11:59 | 12:11 | 249266 | Other |
| 6/12/2019 | Cogent SA | 12:40 | 12:47 | 249280 | Other |
| 6/12/2019 | Legend Oaks Healthcare & Rehabilitation | 13:20 | 13:56 | 249305 | Other |
| 6/12/2019 | River HIlls Health & Rehab | 16:00 | 16:30 | 249381 | Other |
| 6/12/2019 | Southcross Hospital | 18:14 | 18:21 | 249452 | Other |
| 6/12/2019 | Cogent SA | 18:47 | 20:44 | 249466 | Other |
| 6/12/2019 | Southcross Hospital | 21:03 | 21:56 | 249480 | End |
| 6/13/2019 | Home | 11:30 | 11:30 | 249492 | Start |
| 6/13/2019 | Floresville Residence & Rehab | 12:25 | 13:02 | 249527 | Other |
| 6/13/2019 | Southcross Hospital | 13:37 | 13:55 | 249550 | Other |
| 6/13/2019 | Silver Tree Nursing and Rehab | 14:48 | 15:02 | 249572 | Other |
| 6/13/2019 | Southcross Hospital | 15:50 | 16:03 | 249593 | Other |
| 6/13/2019 | Colonial Gardens | 16:28 | 17:09 | 249608 | Other |
| 6/13/2019 | Southcross Hospital | 17:54 | 18:27 | 249622 | Other |
| 6/13/2019 | Cogent SA | 18:47 | 20:02 | 249636 | End |
| 6/14/2019 | Home | 11:30 | 11:30 | 89637 | Start |
| 6/14/2019 | San Marcos Rehabilitation & Healthcare Ce | 12:17 | 12:37 | 89678 | Other |
| 6/14/2019 | Legend Oaks Healthcare & Rehabilitation | 13:08 | 13:28 | 89697 | Other |
| 6/14/2019 | Southcross Hospital | 14:34 | 14:51 | 89732 | Other |
| 6/14/2019 | Floresville Residence & Rehab | 15:40 | 16:08 | 89759 | Other |
| 6/14/2019 | Southcross Hospital | 17:05 | 17:22 | 89785 | Other |
| 6/14/2019 | Cogent SA | 17:50 | 19:41 | 89800 | End |
| 6/3/2019 | La Vida Serena Nursing and Rehab | 3:30 | 4:20 | 57048 | Start |
| 6/3/2019 | Val Verde Nursing & Rehabilitation Center | Called | Called | 57048 | Other |
| 6/3/2019 | Del Rio Nursing & Rehabilitation | Called | Called | 57048 | Other |
| 6/3/2019 | Eagle Pass Nursing and rehab | 5:50 | 7:10 | 57106 | Other |
| 6/3/2019 | La Hacienda De Paz | 7:20 | 8:25 | 57109 | Other |
| 6/3/2019 | Maverick Nursing & Rehabilitation | 8:30 | 10:30 | 57110 | Other |
| 6/3/2019 | Carrizo Springs Nursing & Rehab | 11:45 | 12:25 | 57152 | Other |
| 6/3/2019 | Del Rio Nursing & Rehabilitation | 14:30 | 14:30 | 57252 | End |
| 6/5/2019 | La Vida Serena Nursing and Rehab | 5:45 | 6:40 | 57253 | Start |
| 6/5/2019 | Val Verde Nursing & Rehabilitation Center | 6:50 | 7:05 | 57255 | Other |
| 6/5/2019 | Del Rio Nursing & Rehabilitation | 7:15 | 7:30 | 57257 | Other |
| 6/5/2019 | Eagle Pass Nursing and rehab | 8:45 | 9:50 | 57313 | Other |
| 6/5/2019 | La Hacienda De Paz | 10:00 | 10:40 | 57316 | Other |
| 6/5/2019 | Maverick Nursing & Rehabilitation | 10:45 | 11:50 | 57317 | Other |
| 6/5/2019 | Carrizo Springs Nursing & Rehab | 12:45 | 13:45 | 57359 | Other |
| 6/5/2019 | Del Rio Nursing & Rehabilitation | 15:45 | 15:45 | 57459 | End |
| 6/6/2019 | Val Verde Nursing & Rehabilitation Center | 6:13 | 7:35 | 57460 | Other |
| 6/6/2019 | Uvalde, TX | 9:11 | 9:42 | 57532 | Other |
| 6/6/2019 | Del Rio Nursing & Rehabilitation | 10:59 | 10:59 | 57605 | End |
| 6/7/2019 | La Vida Serena Nursing and Rehab | 5:19 | 6:21 | 57609 | Start |
| 6/7/2019 | Val Verde Nursing & Rehabilitation Center | 6:39 | 6:56 | 57612 | Other |
| 6/7/2019 | Del Rio Nursing & Rehabilitation | 7:02 | 7:44 | 57614 | Other |
| 6/7/2019 | Eagle Pass Nursing and rehab | 8:35 | 9:00 | 57669 | Other |
| 6/7/2019 | La Hacienda De Paz | 9:07 | 9:24 | 57671 | Other |
| 6/7/2019 | Maverick Nursing & Rehabilitation | 9:27 | 9:27 | 57672 | Other |
| 6/7/2019 | Carrizo Springs Nursing & Rehab | 11:24 | 12:23 | 57712 | Other |
| 6/7/2019 | Del Rio Nursing & Rehabilitation | 15:46 | 16:45 | 57811 | Other |
| 6/7/2019 | Val Verde Hospital | 16:50 | 17:15 | 57812 | Other |
| 6/7/2019 | Del Rio Nursing & Rehabilitation | 17:25 | 17:25 | 57814 | End |
| 6/10/2019 | La Vida Serena Nursing and Rehab | 5:20 | 5:35 | 57815 | Start |
| 6/10/2019 | Val Verde Nursing & Rehabilitation Center | 5:47 | 6:18 | 57818 | Other |
| 6/10/2019 | Eagle Pass Nursing and rehab | 7:13 | 7:38 | 57873 | Other |
| 6/10/2019 | La Hacienda De Paz | 7:47 | 8:42 | 57876 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/2019 | Maverick Nursing & Rehabilitation | 8:45 | 10:14 | 57876 | Other |
| 6/10/2019 | Carrizo Springs Nursing & Rehab | 10:56 | 12:10 | 57917 | Other |
| 6/10/2019 | Hwy 58 | 12:45 | 12:47 | 57947 | Other |
| 6/10/2019 | Carrizo Springs Nursing & Rehab | 13:20 | 13:22 | 57977 | Other |
| 6/10/2019 | Del Rio Nursing & Rehabilitation | 15:10 | 15:10 | 58075 | End |
| 6/12/2019 | La Vida Serena Nursing and Rehab | 6:01 | 6:50 | 58076 | Start |
| 6/12/2019 | Val Verde Nursing & Rehabilitation Center | 6:59 | 7:33 | 58079 | Other |
| 6/12/2019 | Del Rio Nursing & Rehabilitation | 7:52 | 8:29 | 58081 | Other |
| 6/12/2019 | Eagle Pass Nursing and rehab | 9:35 | 10:39 | 58138 | Other |
| 6/12/2019 | La Hacienda De Paz | 10:44 | 11:20 | 58140 | Other |
| 6/12/2019 | Maverick Nursing & Rehabilitation | 11:23 | 12:40 | 58140 | Other |
| 6/12/2019 | Carrizo Springs Nursing & Rehab | 13:44 | 14:14 | 58183 | Other |
| 6/12/2019 | Del Rio Nursing & Rehabilitation | 16:07 | 16:07 | 58208 | End |
| 6/12/2019 | Del Rio Nursing & Rehabilitation | 17:06 | 17:28 | 58209 | Start |
| 6/12/2019 | Val Verde Hospital | 17:34 | 18:06 | 58210 | Other |
| 6/12/2019 | Del Rio Nursing & Rehabilitation | 18:13 | 18:13 | 58212 | End |
| 6/14/2019 | La Vida Serena Nursing and Rehab | 5:27 | 5:53 | 58213 | Start |
| 6/14/2019 | Val Verde Nursing & Rehabilitation Center | 6:02 | 6:32 | 58216 | Other |
| 6/14/2019 | Del Rio Nursing & Rehabilitation | Called | Called | 58216 | Other |
| 6/14/2019 | Eagle Pass Nursing and rehab | 7:40 | 8:07 | 58271 | Other |
| 6/14/2019 | La Hacienda De Paz | 8:14 | 8:25 | 58273 | Other |
| 6/14/2019 | Maverick Nursing & Rehabilitation | 8:27 | 9:06 | 58273 | Other |
| 6/14/2019 | Carrizo Springs Nursing & Rehab | 9:50 | 11:40 | 58314 | Other |
| 6/14/2019 | Del Rio Nursing & Rehabilitation | 13:50 | 13:50 | 58412 | End |
| 6/3/2019 | Cogent SA | 0:08 | 0:08 | 33205 | Start |
| 6/3/2019 | Rosewood Rehabilitation and Care Center | 1:28 | 1:42 | 33218 | Other |
| 6/3/2019 | Autumn Winds Living & Recovery | 1:58 | 1:29 | 33228 | Other |
| 6/3/2019 | Silver Tree Nursing and Rehab | 1:35 | 2:48 | 33230 | Other |
| 6/3/2019 | Stockdale Residence and Rehab | 3:28 | 3:48 | 33266 | Other |
| 6/3/2019 | Kenedy Health and Rehab | 4:20 | 4:29 | 33298 | Other |
| 6/3/2019 | Floresville Residence & Rehab | 5:06 | 5:23 | 33329 | Other |
| 6/3/2019 | Floresville Residence & Rehab | 5:27 | 5:38 | 33329 | Other |
| 6/3/2019 | Cogent SA | 6:15 | 6:42 | 33369 | End |
| 6/4/2019 | Cogent SA | 0:00 | 0:00 | 33370 | Start |
| 6/4/2019 | River City Care Center | 0:28 | 1:02 | 33382 | Other |
| 6/4/2019 | The Rio at Mission Trails | 1:18 | 3:42 | 33387 | Other |
| 6/4/2019 | Rosewood Rehabilitation and Care Center | 4:00 | 4:08 | 33407 | Other |
| 6/4/2019 | Autumn Winds Living & Recovery | 4:20 | 5:22 | 33417 | Other |
| 6/4/2019 | Silver Tree Nursing and Rehab | 5:30 | 6:20 | 33419 | Other |
| 6/4/2019 | Cogent SA | 6:50 | 7:02 | 33434 | Other |
| 6/4/2019 | Kenedy Health and Rehab | 8:42 | 9:56 | 33503 | Other |
| 6/4/2019 | Floresville Residence & Rehab | 10:38 | 10:45 | 33534 | Other |
| 6/4/2019 | Cogent SA | 11:30 | 12:33 | 33574 | End |
| 6/5/2019 | Cogent SA | 0:00 | 0:00 | 33580 | Start |
| 6/5/2019 | River City Care Center | 0:25 | 1:19 | 33592 | Other |
| 6/5/2019 | The Rio at Mission Trails | 1:23 | 2:12 | 33598 | Other |
| 6/5/2019 | Rosewood Rehabilitation and Care Center | 2:32 | 3:03 | 33618 | Other |
| 6/5/2019 | Autumn Winds Living & Recovery | 3:10 | 3:35 | 33628 | Other |
| 6/5/2019 | Silver Tree Nursing and Rehab | 3:38 | 4:00 | 33631 | Other |
| 6/5/2019 | Stockdale Residence and Rehab | 4:34 | 4:40 | 33667 | Other |
| 6/5/2019 | Kenedy Health and Rehab | 5:25 | 6:50 | 33699 | Other |
| 6/5/2019 | Floresville Residence & Rehab | 7:30 | 7:38 | 33738 | Other |
| 6/5/2019 | Floresville Residence & Rehab | 7:40 | 8:07 | 33738 | Other |
| 6/5/2019 | Cogent SA | 9:04 | 9:41 | 33778 | End |
| 6/6/2019 | Cogent SA | 0:00 | 0:00 | 33791 | Start |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/2019 | Rosewood Rehabilitation and Care Center | 0:18 | 1:42 | 33799 | Other |
| 6/6/2019 | Autumn Winds Living & Recovery | 0:55 | 1:55 | 33809 | Other |
| 6/6/2019 | Silver Tree Nursing and Rehab | 2:00 | 3:00 | 33811 | Other |
| 6/6/2019 | Kenedy Health and Rehab | 4:30 | 5:52 | 33879 | Other |
| 6/6/2019 | Floresville Residence & Rehab | 6:43 | 6:55 | 33910 | Other |
| 6/6/2019 | Floresville Residence & Rehab | 6:57 | 7:05 | 33910 | Other |
| 6/6/2019 | Cogent SA | 8:08 | 8:30 | 33950 | End |
| 6/7/2019 | Cogent SA | 0:04 | 0:04 | 33955 | Start |
| 6/7/2019 | Rosewood Rehabilitation and Care Center | 0:22 | 0:37 | 33964 | Other |
| 6/7/2019 | Autumn Winds Living & Recovery | 0:55 | 1:43 | 33973 | Other |
| 6/7/2019 | Silver Tree Nursing and Rehab | 1:50 | 2:10 | 33975 | Other |
| 6/7/2019 | Stockdale Residence and Rehab | 3:00 | 3:10 | 34010 | Other |
| 6/7/2019 | Kenedy Health and Rehab | 3:51 | 3:58 | 34041 | Other |
| 6/7/2019 | Floresville Residence & Rehab | 4:40 | 5:08 | 34073 | Other |
| 6/7/2019 | Floresville Residence & Rehab | 5:12 | 6:45 | 34073 | Other |
| 6/7/2019 | Cogent SA | 6:15 | 6:45 | 34116 | End |
| 6/9/2019 | Cogent SA | 12:00 | 12:30 | 34710 | Start |
| 6/9/2019 | Rosewood Rehabilitation and Care Center | 12:44 | 13:35 | 34718 | Other |
| 6/9/2019 | Southcross Hospital | 14:00 | 14:10 | 34735 | Other |
| 6/9/2019 | Cogent SA | 14:22 | 14:27 | 34755 | Other |
| 6/9/2019 | Hondo Nursing & Rehab | 15:20 | 15:25 | 34804 | Other |
| 6/9/2019 | Southcross Hospital | 16:07 | 16:10 | 34852 | Other |
| 6/9/2019 | San Pedro Manor | 16:30 | 16:48 | 34864 | Other |
| 6/9/2019 | Southcross Hospital | 17:10 | 17:20 | 34876 | Other |
| 6/9/2019 | Cogent SA | 17:48 | 21:00 | 34896 | Other |
| 6/9/2019 | Home | 21:00 | 0:00 | 34896 | End |
| 6/10/2019 | Cogent SA | 0:02 | 0:02 | 34897 | Start |
| 6/10/2019 | Rosewood Rehabilitation and Care Center | 0:18 | 0:50 | 34906 | Other |
| 6/10/2019 | Autumn Winds Living & Recovery | 0:58 | 1:49 | 34915 | Other |
| 6/10/2019 | Silver Tree Nursing and Rehab | 1:55 | 2:35 | 34917 | Other |
| 6/10/2019 | Stockdale Residence and Rehab | 3:13 | 3:33 | 34952 | Other |
| 6/10/2019 | Kenedy Health and Rehab | 4:13 | 4:28 | 34983 | Other |
| 6/10/2019 | Floresville Residence & Rehab | 5:08 | 5:15 | 35014 | Other |
| 6/10/2019 | Floresville Residence & Rehab | 5:17 | 5:48 | 35014 | Other |
| 6/10/2019 | Cogent SA | 6:27 | 7:00 | 35044 | End |
| 6/11/2019 | Cogent SA | 0:00 | 0:00 | 35101 | Start |
| 6/11/2019 | Rosewood Rehabilitation and Care Center | 0:14 | 0:22 | 35109 | Other |
| 6/11/2019 | Autumn Winds Living & Recovery | 0:35 | 1:10 | 35118 | Other |
| 6/11/2019 | Silver Tree Nursing and Rehab | 1:15 | 2:10 | 35120 | Other |
| 6/11/2019 | Kenedy Health and Rehab | 3:23 | 3:53 | 35195 | Other |
| 6/11/2019 | Floresville Residence & Rehab | 4:29 | 5:09 | 35225 | Other |
| 6/11/2019 | Floresville Residence & Rehab | 5:10 | 5:21 | 35225 | Other |
| 6/11/2019 | Cogent SA | 6:06 | 6:30 | 35265 | End |
| 6/12/2019 | Cogent SA | 0:00 | 0:00 | 35312 | Start |
| 6/12/2019 | Rosewood Rehabilitation and Care Center | 0:17 | 0:37 | 35320 | Other |
| 6/12/2019 | Autumn Winds Living & Recovery | 0:51 | 1:10 | 35328 | Other |
| 6/12/2019 | Silver Tree Nursing and Rehab | 1:13 | 1:40 | 35330 | Other |
| 6/12/2019 | Stockdale Residence and Rehab | 2:23 | 2:46 | 35365 | Other |
| 6/12/2019 | Kenedy Health and Rehab | 3:25 | 3:35 | 35396 | Other |
| 6/12/2019 | Floresville Residence & Rehab | 4:06 | 5:35 | 35427 | Other |
| 6/12/2019 | Floresville Residence & Rehab | 5:37 | 6:03 | 35427 | Other |
| 6/12/2019 | Cogent SA | 6:48 | 7:03 | 35466 | End |
| 6/13/2019 | Cogent SA | 23:59 | 0:00 | 35481 | Start |
| 6/13/2019 | Rosewood Rehabilitation and Care Center | 0:14 | 0:37 | 35488 | Other |
| 6/13/2019 | Autumn Winds Living & Recovery | 0:50 | 1:10 | 35497 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/2019 | Silver Tree Nursing and Rehab | 1:15 | 1:37 | 35499 | Other |
| 6/13/2019 | Gas | 1:39 | 1:45 | 35499 | Other |
| 6/13/2019 | Kenedy Health and Rehab | 2:57 | 3:24 | 35565 | Other |
| 6/13/2019 | Floresville Residence & Rehab | 4:06 | 5:30 | 35596 | Other |
| 6/13/2019 | Floresville Residence & Rehab | 5:32 | 5:40 | 35596 | Other |
| 6/13/2019 | Autumn Winds Living & Recovery | 6:13 | 6:22 | 35641 | Other |
| 6/13/2019 | Cogent SA | 6:50 | 7:11 | 35654 | Other |
| 6/14/2019 | Cogent SA | 0:01 | 0:01 | 35660 | Start |
| 6/14/2019 | Rosewood Rehabilitation and Care Center | 0:14 | 0:22 | 35668 | Other |
| 6/14/2019 | Autumn Winds Living & Recovery | 0:34 | 0:55 | 35677 | Other |
| 6/14/2019 | Silver Tree Nursing and Rehab | 0:58 | 1:27 | 35679 | Other |
| 6/14/2019 | Stockdale Residence and Rehab | 2:06 | 2:50 | 35713 | Other |
| 6/14/2019 | Kenedy Health and Rehab | 3:23 | 3:30 | 35745 | Other |
| 6/14/2019 | Floresville Residence & Rehab | 4:02 | 5:13 | 35775 | Other |
| 6/14/2019 | Floresville Residence & Rehab | 5:15 | 5:20 | 35775 | Other |
| 6/14/2019 | Cogent SA | 6:45 | 7:00 | 35814 | End |
| 6/3/2019 | Cogent SA | 0:00 | 0:00 | 80217 | Start |
| 6/3/2019 | Legend Oaks Healthcare & Rehabilitation | 0:40 | 2:35 | 80256 | Other |
| **6/3/2019** | **Southcross Hospital** | **3:15** | **3:27** | **80293** | **Other** |
| 6/3/2019 | San Marcos Rehabilitation & Healthcare Ce | 4:38 | 5:40 | 80347 | Other |
| 6/3/2019 | Legend Oaks Healthcare & Rehabilitation | 5:58 | 6:48 | 80310 | Other |
| 6/3/2019 | Luling Care Center | 7:20 | 7:30 | 80342 | Other |
| 6/3/2019 | Magnolia Manor | 7:36 | 8:17 | 80345 | Other |
| 6/3/2019 | Cogent SA | 9:25 | 10:37 | 80406 | End |
| 6/4/2019 | Cogent SA | 0:00 | 0:00 | 80522 | Start |
| 6/4/2019 | Legend Oaks Healthcare & Rehabilitation | 0:46 | 2:38 | 80561 | Other |
| 6/4/2019 | Legend Oaks Healthcare & Rehabilitation | 3:02 | 5:00 | 80589 | Other |
| 6/4/2019 | San Marcos Rehabilitation & Healthcare Ce | 5:17 | 5:45 | 80601 | Other |
| **6/4/2019** | **Southcross Hospital** | **6:29** | **6:38** | **80655** | **Other** |
| 6/4/2019 | Luling Care Center | 7:45 | 8:00 | 80709 | Other |
| 6/4/2019 | Magnolia Manor | 8:07 | 8:15 | 80712 | Other |
| **6/4/2019** | **Floresville Residence & Rehab** | **9:50** | **10:47** | **80772** | **Other** |
| 6/4/2019 | Cogent SA | 11:35 | 12:00 | 80812 | End |
| 6/5/2019 | Cogent SA | 0:07 | 0:07 | 80891 | Start |
| 6/5/2019 | Legend Oaks Healthcare & Rehabilitation | 0:51 | 1:50 | 80930 | Other |
| 6/5/2019 | Legend Oaks Healthcare & Rehabilitation | 2:15 | 3:00 | 80958 | Other |
| 6/5/2019 | San Marcos Rehabilitation & Healthcare Ce | 3:17 | 4:30 | 80970 | Other |
| 6/5/2019 | Luling Care Center | 5:05 | 5:15 | 81006 | Other |
| 6/5/2019 | Magnolia Manor | 5:23 | 6:20 | 81009 | Other |
| **6/5/2019** | **Floresville Residence & Rehab** | **7:30** | **7:40** | **81069** | **Other** |
| 6/5/2019 | Cogent SA | 8:30 | 9:40 | 81130 | End |
| 6/6/2019 | Cogent SA | 0:05 | 0:05 | 81240 | Start |
| 6/6/2019 | Legend Oaks Healthcare & Rehabilitation | 0:50 | 3:30 | 81279 | Other |
| 6/6/2019 | San Marcos Rehabilitation & Healthcare Ce | 3:48 | 4:25 | 81302 | Other |
| 6/6/2019 | Legend Oaks Healthcare & Rehabilitation | 4:42 | 5:40 | 81314 | Other |
| 6/6/2019 | Luling Care Center | 6:15 | 6:25 | 81346 | Other |
| 6/6/2019 | Magnolia Manor | 6:30 | 6:45 | 81349 | Other |
| 6/6/2019 | Cogent SA | 7:50 | 8:55 | 81413 | End |
| 6/7/2019 | Cogent SA | 0:04 | 0:04 | 81613 | Start |
| 6/7/2019 | Legend Oaks Healthcare & Rehabilitation | 0:52 | 1:45 | 81652 | Other |
| 6/7/2019 | San Marcos Rehabilitation & Healthcare Ce | 2:05 | 2:50 | 81675 | Other |
| 6/7/2019 | Legend Oaks Healthcare & Rehabilitation | 3:17 | 3:55 | 81687 | Other |
| 6/7/2019 | Magnolia Manor | 4:35 | 5:00 | 81719 | Other |
| 6/7/2019 | Luling Care Center | 5:08 | 5:26 | 81722 | Other |
| 6/7/2019 | Cogent SA | 6:40 | 7:50 | 81786 | End |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/2019 | Cogent SA | 0:02 | 0:02 | 81806 | Start |
| 6/10/2019 | Legend Oaks Healthcare & Rehabilitation | 0:46 | 1:40 | 81845 | Other |
| 6/10/2019 | Legend Oaks Healthcare & Rehabilitation | 2:05 | 3:30 | 81873 | Other |
| 6/10/2019 | San Marcos Rehabilitation & Healthcare Ce | 3:46 | 4:35 | 81885 | Other |
| 6/10/2019 | Luling Care Center | 5:10 | 5:20 | 81921 | Other |
| 6/10/2019 | Magnolia Manor | 5:25 | 5:55 | 81924 | Other |
| 6/10/2019 | Legend Oaks Healthcare & Rehabilitation | 6:40 | 7:00 | 81961 | Other |
| 6/10/2019 | Cogent SA | 7:45 | 8:30 | 82000 | End |
| 6/11/2019 | Cogent SA | 0:08 | 0:08 | 82577 | Start |
| 6/11/2019 | Legend Oaks Healthcare & Rehabilitation | 0:53 | 2:15 | 82616 | Other |
| 6/11/2019 | San Marcos Rehabilitation & Healthcare Ce | 2:35 | 3:45 | 82639 | Other |
| 6/11/2019 | Legend Oaks Healthcare & Rehabilitation | 4:05 | 5:20 | 82651 | Other |
| 6/11/2019 | Magnolia Manor | 5:55 | 6:05 | 82683 | Other |
| 6/11/2019 | Luling Care Center | 6:10 | 6:20 | 82686 | Other |
| 6/11/2019 | Cogent SA | 7:35 | 8:20 | 82750 | End |
| 6/12/2019 | Cogent SA | 0:15 | 0:15 | 83061 | Start |
| 6/12/2019 | Legend Oaks Healthcare & Rehabilitation | 0:50 | 2:20 | 83100 | Other |
| 6/12/2019 | San Marcos Rehabilitation & Healthcare Ce | 2:50 | 3:50 | 83129 | Other |
| 6/12/2019 | Legend Oaks Healthcare & Rehabilitation | 4:10 | 4:55 | 83141 | Other |
| 6/12/2019 | Luling Care Center | 5:37 | 5:50 | 83173 | Other |
| 6/12/2019 | Magnolia Manor | 5:56 | 6:20 | 83176 | Other |
| 6/12/2019 | Cogent SA | 6:30 | 7:35 | 83240 | End |
| 6/13/2019 | Cogent SA | 0:07 | 0:07 | 82911 | Start |
| 6/13/2019 | Legend Oaks Healthcare & Rehabilitation | 0:53 | 3:20 | 82950 | Other |
| 6/13/2019 | San Marcos Rehabilitation & Healthcare Ce | 3:51 | 4:45 | 82969 | Other |
| 6/13/2019 | Legend Oaks Healthcare & Rehabilitation | 5:00 | 5:35 | 82981 | Other |
| 6/13/2019 | Luling Care Center | 6:08 | 6:16 | 83014 | Other |
| 6/13/2019 | Magnolia Manor | 6:22 | 6:33 | 83017 | Other |
| 6/13/2019 | Cogent SA | 7:37 | 8:40 | 83081 | End |
| 6/14/2019 | Cogent SA | 0:10 | 0:10 | 83101 | Start |
| 6/14/2019 | Legend Oaks Healthcare & Rehabilitation | 0:54 | 1:55 | 83140 | Other |
| 6/14/2019 | Legend Oaks Healthcare & Rehabilitation | 2:25 | 3:20 | 83163 | Other |
| 6/14/2019 | San Marcos Rehabilitation & Healthcare Ce | 3:50 | 4:45 | 83175 | Other |
| 6/14/2019 | Luling Care Center | 5:20 | 5:30 | 83211 | Other |
| 6/14/2019 | Magnolia Manor | 5:35 | 6:15 | 83214 | Other |
| 6/14/2019 | Cogent SA | 7:30 | 8:15 | 83278 | End |
| 6/3/2019 | Cogent SA | 9:31 | 9:50 | 109532 | Start |
| 6/3/2019 | River HIlls Health & Rehab | 10:54 | 11:08 | 109597 | Other |
| 6/3/2019 | Edgewater Care Center | 11:15 | 11:30 | 109600 | Other |
| 6/3/2019 | Cogent SA | 12:41 | 13:11 | 109665 | Other |
| 6/3/2019 | Southcross Hospital | 13:27 | 13:37 | 109679 | Other |
| 6/3/2019 | River HIlls Health & Rehab | 14:54 | 15:09 | 109750 | Other |
| 6/3/2019 | Southcross Hospital | 16:34 | 16:45 | 109825 | Other |
| 6/3/2019 | Cogent SA | 15:05 | 17:09 | 109838 | End |
| 6/4/2019 | Cogent SA | 9:26 | 16:52 | 109888 | Start |
| 6/4/2019 | Southcross Hospital | 17:42 | 17:49 | 109902 | End |
| 6/5/2019 | Home | 9:01 | 9:01 | 109922 | Start |
| 6/5/2019 | Legend Oaks Healthcare & Rehabilitation | 10:01 | 10:23 | 109975 | Other |
| 6/5/2019 | Southcross Hospital | 11:02 | 11:09 | 110011 | Other |
| 6/5/2019 | River City Care Center | 11:26 | 11:52 | 110019 | Other |
| 6/5/2019 | Southcross Hospital | 12:07 | 12:11 | 110030 | Other |
| 6/5/2019 | Cogent SA | 12:39 | 13:21 | 110044 | Other |
| 6/5/2019 | Southcross Hospital | 13:39 | 13:51 | 110063 | Other |
| 6/5/2019 | Floresville Residence & Rehab | 14:21 | 14:44 | 110089 | Other |
| 6/5/2019 | Southcross Hospital | 15:15 | 15:20 | 110114 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/2019 | Cogent SA | 15:46 | 18:45 | 110125 | End |
| 6/6/2019 | Cogent SA | 9:31 | 12:46 | 110174 | Start |
| 6/6/2019 | Southcross Hospital | 13:03 | 13:07 | 110189 | Other |
| 6/6/2019 | Floresville Residence & Rehab | 13:35 | 13:58 | 110214 | Other |
| 6/6/2019 | Legend Oaks Healthcare & Rehabilitation | 15:21 | 15:37 | 110283 | Other |
| 6/6/2019 | Cogent SA | 16:32 | 19:00 | 110334 | End |
| 6/7/2019 | Cogent SA | 8:51 | 12:41 | 110379 | Start |
| 6/7/2019 | Edgewater Care Center | 15:11 | 15:27 | 110452 | Other |
| 6/7/2019 | Southcross Hospital | 16:49 | 16:55 | 110526 | Other |
| 6/7/2019 | Cogent SA | 17:28 | 18:58 | 110538 | End |
| 6/10/2019 | Cogent SA | 9:55 | 10:03 | 110613 | Start |
| 6/10/2019 | Silver Tree Nursing and Rehab | 10:20 | 10:46 | 110628 | Other |
| 6/10/2019 | Southcross Hospital | 11:15 | 11:20 | 110651 | Other |
| 6/10/2019 | San Pedro Manor | 11:59 | 12:04 | 110669 | Other |
| 6/10/2019 | Southcross Hospital | 12:23 | 12:29 | 110680 | Other |
| 6/10/2019 | Cogent SA | 12:48 | 15:57 | 110693 | End |
| 6/11/2019 | Home | 9:09 | 9:09 | 110718 | Start |
| 6/11/2019 | River HIlls Health & Rehab | 10:13 | 10:28 | 110781 | Other |
| 6/11/2019 | Southcross Hospital | 11:39 | 11:44 | 110856 | Other |
| 6/11/2019 | Legend Oaks Healthcare & Rehabilitation | 12:41 | 12:59 | 110916 | Other |
| 6/11/2019 | Legend Oaks Healthcare & Rehabilitation | 13:37 | 13:51 | 110944 | Other |
| 6/11/2019 | Legend Oaks Healthcare & Rehabilitation | 14:58 | 15:09 | 111006 | Other |
| 6/11/2019 | Rosewood Rehabilitation and Care Center | 16:07 | 16:10 | 111053 | Other |
| 6/11/2019 | Southcross Hospital | 16:39 | 16:47 | 111070 | End |
| 6/12/2019 | Home | 9:04 | 9:04 | 111106 | Start |
| 6/12/2019 | Legend Oaks Healthcare & Rehabilitation | 9:50 | 10:03 | 111157 | Other |
| 6/12/2019 | Legend Oaks Healthcare & Rehabilitation | 10:39 | 10:51 | 111183 | Other |
| 6/12/2019 | Southcross Hospital | 11:51 | 12:06 | 111243 | Other |
| 6/12/2019 | River City Care Center | 12:20 | 12:51 | 111251 | Other |
| 6/12/2019 | Southcross Hospital | 13:08 | 13:13 | 111262 | Other |
| 6/12/2019 | Cogent SA | 13:34 | 13:52 | 111275 | Other |
| 6/12/2019 | Silver Tree Nursing and Rehab | 14:10 | 15:06 | 111290 | Other |
| 6/12/2019 | Cogent SA | 15:25 | 17:47 | 111304 | Other |
| 6/12/2019 | Southcross Hospital | 18:13 | 18:17 | 111319 | End |
| 6/13/2019 | Cogent SA | 9:28 | 10:12 | 111366 | Other |
| 6/13/2019 | Southcross Hospital | 10:28 | 10:36 | 111381 | Other |
| 6/13/2019 | Magnolia Manor | 11:44 | 11:55 | 111435 | Other |
| 6/13/2019 | Southcross Hospital | 12:46 | 12:52 | 111490 | Other |
| 6/13/2019 | Cogent SA | 13:12 | 13:25 | 111502 | Other |
| 6/13/2019 | Southcross Hospital | 13:43 | 13:49 | 111517 | Other |
| 6/13/2019 | River HIlls Health & Rehab | 15:08 | 15:47 | 111587 | Other |
| 6/13/2019 | Southcross Hospital | 17:13 | 17:18 | 111662 | End |
| 6/14/2019 | Home | 9:07 | 9:07 | 111697 | Start |
| 6/14/2019 | River HIlls Health & Rehab | 10:15 | 10:33 | 111757 | Other |
| 6/14/2019 | The Rio at Mission Trails | 11:43 | 11:53 | 111828 | Other |
| 6/14/2019 | Southcross Hospital | 12:02 | 12:08 | 111832 | Other |
| 6/14/2019 | River HIlls Health & Rehab | 13:34 | 13:52 | 111903 | Other |
| 6/14/2019 | The Rio at Mission Trails | 15:15 | 15:43 | 111975 | Other |
| 6/14/2019 | Southcross Hospital | 15:52 | 16:02 | 111978 | Other |
| 6/14/2019 | Cogent SA | 16:22 | 16:30 | 111991 | End |
| 6/3/2019 | Quest (Boerne, TX) | 17:15 | 17:15 | 139023 | Start |
| 6/3/2019 | Legend Oaks Healthcare & Rehabilitation | 18:42 | 19:00 | 139076 | Other |
| 6/3/2019 | Cogent SA | 19:33 | 19:54 | 139104 | Other |
| 6/3/2019 | Fedex | 20:04 | 20:12 | 139106 | Other |
| 6/3/2019 | Southcross Hospital | 20:35 | 20:50 | 139122 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/2019 | Las Palmas Skilled Nursing & Rehabilitatio | 22:15 | 23:10 | 139210 | Other |
| 6/3/2019 | Southcross Hospital | 0:33 | 0:38 | 139304 | End |
| 6/4/2019 | Quest (Boerne, TX) | 16:42 | 16:42 | 139401 | Start |
| 6/4/2019 | Cedar Creek Nursing and Rehab | 17:19 | 17:38 | 139424 | Other |
| 6/4/2019 | River HIlls Health & Rehab | 18:09 | 19:04 | 139446 | Other |
| 6/4/2019 | Southcross Hospital | 20:30 | 20:34 | 139521 | Other |
| 6/4/2019 | The Rio at Mission Trails | 20:49 | 21:05 | 139525 | Other |
| 6/4/2019 | Southcross Hospital | 21:19 | 21:25 | 139529 | Other |
| 6/4/2019 | River HIlls Health & Rehab | 22:41 | 22:53 | 139603 | Other |
| 6/4/2019 | Southcross Hospital | 0:12 | 0:18 | 139678 | End |
| 6/5/2019 | Quest (Boerne,TX) | 17:12 | 17:12 | 139750 | Start |
| 6/5/2019 | Cogent SA | 17:34 | 18:34 | 139765 | Other |
| 6/5/2019 | Fedex | 18:38 | 18:44 | 139766 | Other |
| 6/5/2019 | Cogent SA | 19:00 | 20:00 | 139768 | Other |
| 6/5/2019 | Southcross Hospital | 20:25 | 20:45 | 139786 | Other |
| 6/5/2019 | Legend Oaks Healthcare & Rehabilitation | 21:30 | 21:48 | 139823 | Other |
| 6/5/2019 | San Marcos Rehabilitation & Healthcare Ce | 22:14 | 22:30 | 139842 | Other |
| 6/5/2019 | San Pedro Manor | 23:47 | 23:55 | 139891 | Other |
| 6/5/2019 | Southcross Hospital | 0:18 | 0:28 | 139904 | End |
| 6/6/2019 | Quest (Boerne) | 17:35 | 17:35 | 140038 | Start |
| 6/6/2019 | Cogent SA | 18:06 | 18:27 | 140055 | Other |
| 6/6/2019 | Southcross Hospital | 18:50 | 19:15 | 140069 | Other |
| 6/6/2019 | Fedex | 19:30 | 19:45 | 140075 | Other |
| 6/6/2019 | Southcross Hospital | 20:07 | 22:17 | 140079 | Other |
| 6/6/2019 | On Call | 22:17 | 23:59 | 140079 | End |
| 6/7/2019 | Quest(Boerne) | 17:39 | 17:39 | 140217 | Start |
| 6/7/2019 | Cogent SA | 18:18 | 19:17 | 140246 | Other |
| 6/7/2019 | Fedex | 19:21 | 19:24 | 140248 | Other |
| 6/7/2019 | Southcross Hospital | 19:49 | 20:00 | 140264 | Other |
| 6/7/2019 | The Rio at Mission Trails | 20:15 | 21:01 | 140268 | Other |
| 6/7/2019 | Southcross Hospital | 21:16 | 21:28 | 140272 | Other |
| 6/7/2019 | Devine Health and Rehab | 22:05 | 22:15 | 140309 | Other |
| 6/7/2019 | Silver Tree Nursing and Rehab | 23:12 | 23:38 | 140362 | Other |
| 6/7/2019 | Southcross Hospital | 0:15 | 0:25 | 140385 | End |
| 6/10/2019 | Quest (Boerne,TX) | 17:26 | 17:26 | 140538 | Start |
| 6/10/2019 | Legend Oaks Healthcare & Rehabilitation | 18:41 | 19:02 | 140590 | Other |
| 6/10/2019 | Southcross Hospital | 19:39 | 19:50 | 140626 | Other |
| 6/10/2019 | Magnolia Manor | 21:08 | 21:36 | 140683 | Other |
| 6/10/2019 | Southcross Hospital | 22:55 | 23:00 | 140744 | Other |
| 6/10/2019 | Home | 23:48 | 0:00 | 140744 | End |
| 6/11/2019 | Quest (Boerne,TX) | 16:46 | 16:46 | 140841 | Start |
| 6/11/2019 | Cogent SA | 17:43 | 18:34 | 140871 | Other |
| 6/11/2019 | Southcross Hospital | 19:04 | 19:22 | 140888 | Other |
| 6/11/2019 | Legend Oaks Healthcare & Rehabilitation | 20:27 | 20:47 | 140921 | Other |
| 6/12/2019 | Legend Oaks Healthcare & Rehabilitation | 21:22 | 21:42 | 140953 | Other |
| 6/12/2019 | Southcross Hospital | 22:47 | 22:58 | 141013 | Other |
| 6/12/2019 | Home | 23:39 | 0:00 | 141013 | End |
| 6/13/2019 | Quest (Boerne,TX) | 16:44 | 16:44 | 141110 | Start |
| 6/13/2019 | River HIlls Health & Rehab | 17:38 | 19:32 | 141159 | Other |
| 6/13/2019 | Cedar Creek Nursing and Rehab | 19:57 | 20:14 | 141181 | Other |
| 6/13/2019 | San Pedro Manor | 21:17 | 21:30 | 141236 | Other |
| 6/13/2019 | Southcross Hospital | 21:50 | 22:00 | 141249 | Other |
| 6/13/2019 | Floresville Residence & Rehab | 22:32 | 22:47 | 141275 | Other |
| 6/13/2019 | Southcross Hospital | 21:22 | 21:31 | 141300 | Other |
| 6/13/2019 | Home | 21:31 | 0:00 | 141300 | End |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/2019 | Quest (Boerne,TX) | 17:02 | 17:02 | 141398 | Start |
| 6/14/2019 | Southcross Hospital | 18:19 | 18:28 | 141437 | Other |
| 6/14/2019 | San Pedro Manor | 19:01 | 19:26 | 141447 | Other |
| 6/14/2019 | Cogent SA | 19:46 | 20:29 | 141462 | Other |
| 6/14/2019 | Southcross Hospital | 20:47 | 21:02 | 141477 | Other |
| 6/14/2019 | Home | 22:00 | 0:00 | 141477 | End |
| 6/2/2019 | Southcross Hospital | 1:20 | 1:30 | 150219 | Start |
| 6/2/2019 | Silver Tree Nursing and Rehab | 2:20 | 2:30 | 150243 | Other |
| 6/2/2019 | Southcross Hospital | 3:10 | 3:15 | 150267 | End |
| 6/3/2019 | Southcross Hospital | 19:29 | 19:30 | 150361 | Start |
| 6/3/2019 | Magnolia Manor | 20:38 | 20:54 | 150418 | Other |
| 6/3/2019 | Southcross Hospital | 22:00 | 22:18 | 150475 | Other |
| 6/3/2019 | Legend Oaks Healthcare & Rehabilitation | 23:00 | 23:25 | 150513 | Other |
| 6/3/2019 | Southcross Hospital | 0:00 | 0:15 | 150550 | End |
| 6/6/2019 | Home | 11:30 | 11:30 | 150648 | Start |
| 6/6/2019 | River HIlls Health & Rehab | 13:47 | 15:00 | 150718 | Other |
| 6/6/2019 | Southcross Hospital | 16:30 | 16:34 | 150796 | End |
| 6/8/2019 | Home | 0:00 | 0:00 | 150916 | Start |
| 6/8/2019 | The Rio at Mission Trails | 0:50 | 1:28 | 150925 | Other |
| 6/8/2019 | Southcross Hospital | 1:39 | 1:55 | 150929 | Other |
| 6/8/2019 | San Pedro Manor | 2:23 | 2:48 | 150941 | Other |
| 6/8/2019 | Southcross Hospital | 3:06 | 3:13 | 150952 | Other |
| 6/8/2019 | Rosewood Rehabilitation and Care Center | 3:36 | 4:04 | 150970 | Other |
| 6/8/2019 | Home | 4:36 | 7:00 | 150993 | End |
| 6/9/2019 | Home | 0:00 | 0:30 | 151028 | Start |
| 6/9/2019 | Cedar Creek Nursing and Rehab | 1:35 | 1:51 | 151082 | Other |
| 6/9/2019 | Silver Tree Nursing and Rehab | 2:56 | 3:07 | 151145 | Other |
| 6/9/2019 | Southcross Hospital | 3:45 | 3:54 | 151169 | Other |
| 6/9/2019 | Autumn Winds Living & Recovery | 5:16 | 5:49 | 151198 | Other |
| 6/9/2019 | Legend Oaks Healthcare & Rehabilitation | 6:05 | 6:30 | 151215 | Other |
| 6/9/2019 | Southcross Hospital | 7:12 | 7:27 | 151252 | Other |
| 6/9/2019 | Home | 8:00 | 9:00 | 151264 | Other |
| 6/9/2019 | Community Care Center | 10:00 | 10:20 | 151305 | Other |
| 6/9/2019 | San Pedro Manor | 11:15 | 11:32 | 151351 | Other |
| 6/9/2019 | Southcross Hospital | 11:50 | 12:00 | 151362 | End |
| 6/12/2019 | Home | 21:00 | 21:00 | 151603 | Start |
| 6/12/2019 | River HIlls Health & Rehab | 22:10 | 22:50 | 151671 | Other |
| 6/12/2019 | Southcross Hospital | 0:01 | 0:12 | 151749 | Other |
| 6/12/2019 | San Pedro Manor | 0:30 | 0:35 | 151760 | End |
| 6/15/2019 | Home | 0:00 | 0:00 | 151788 | Start |
| 6/15/2019 | Legend Oaks Healthcare & Rehabilitation | 1:29 | 2:00 | 151829 | Other |
| 6/15/2019 | Southcross Hospital | 2:42 | 2:48 | 151867 | Other |
| 6/15/2019 | Colonial Care Center | 4:26 | 5:25 | 151968 | Other |
| 6/15/2019 | Southcross Hospital | 7:00 | 7:20 | 152074 | Other |
| 6/15/2019 | Legend Oaks Healthcare & Rehabilitation | 7:58 | 9:15 | 152111 | Other |
| 6/15/2019 | Southcross Hospital | 10:05 | 10:15 | 152149 | Other |
| 6/15/2019 | The Rio at Mission Trails | 11:07 | 11:19 | 152153 | Other |
| 6/15/2019 | Southcross Hospital | 11:36 | 12:00 | 152157 | End |
| 6/2/2019 | Home | 12:00 | 12:00 | 19650 | Start |
| 6/2/2019 | Legend Oaks Healthcare & Rehabilitation | 2:00 | 2:13 | 19698 | Other |
| 6/2/2019 | Legend Oaks Healthcare & Rehabilitation | 2:50 | 3:12 | 19734 | Other |
| 6/2/2019 | Silver Tree Nursing and Rehab | 3:45 | 3:56 | 19752 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/2019 | Southcross Hospital | 4:21 | 4:42 | 19775 | Other |
| 6/2/2019 | The Rio at Mission Trails | 4:54 | 5:40 | 19781 | Other |
| 6/2/2019 | Floresville Residence & Rehab | 6:06 | 6:58 | 19814 | Other |
| 6/2/2019 | Southcross Hospital | 7:56 | 8:02 | 19842 | Other |
| 6/2/2019 | Legend Oaks Healthcare & Rehabilitation | 8:57 | 9:02 | 19902 | Other |
| 6/2/2019 | Legend Oaks Healthcare & Rehabilitation | 9:37 | 9:40 | 19929 | Other |
| 6/2/2019 | Southcross Hospital | 10:25 | 10:30 | 19965 | End |
| 6/9/2019 | Home | 12:00 | 12:05 | 20181 | Start |
| 6/9/2019 | River HIlls Health & Rehab | 1:45 | 1:59 | 20251 | Other |
| 6/9/2019 | The Rio at Mission Trails | 2:52 | 3:08 | 20325 | Other |
| 6/9/2019 | Southcross Hospital | 3:20 | 3:27 | 20329 | Other |
| 6/9/2019 | Autumn Winds Living & Recovery | 4:26 | 4:36 | 20354 | Other |
| 6/9/2019 | Southcross Hospital | 4:57 | 5:18 | 20379 | Other |
| 6/12/2019 | Home | 6:46 | 12:00 | 20408 | End |
| 6/12/2019 | Home | 7:00 | 7:00 | 20502 | Start |
| 6/12/2019 | Cogent SA | 7:30 | 7:40 | 20519 | Other |
| 6/12/2019 | Colonial Care Center | 9:39 | 9:48 | 20619 | Other |
| 6/12/2019 | Southcross Hospital | 11:25 | 11:35 | 20725 | End |
| 6/15/2019 | Home | 12:00 | 12:00 | 20783 | Start |
| 6/15/2019 | Legend Oaks Healthcare & Rehabilitation | 1:15 | 1:22 | 20830 | Other |
| 6/15/2019 | River HIlls Health & Rehab | 3:42 | 3:54 | 20929 | Other |
| 6/15/2019 | Southcross Hospital | 5:11 | 5:13 | 21003 | Other |
| 6/15/2019 | The Rio at Mission Trails | 5:30 | 5:41 | 21006 | Other |
| 6/15/2019 | Southcross Hospital | 5:56 | 6:10 | 21011 | Other |
| 6/15/2019 | Home | 6:30 | 8:35 | 21030 | Other |
| 6/15/2019 | River HIlls Health & Rehab | 9:27 | 9:46 | 21101 | Other |
| 6/15/2019 | Southcross Hospital | 10:50 | 10:57 | 21176 | Other |
| 6/15/2019 | Silver Tree Nursing and Rehab | 11:22 | 11:39 | 21201 | Other |
| 6/15/2019 | Southcross Hospital | 11:57 | 12:10 | 21228 | End |
| 6/17/2019 | Del Rio Nursing & Rehabilitation | 19:40 | 20:20 | 58683 | Start |
| 6/17/2019 | Hospital | 20:35 | 20:44 | 58685 | Other |
| 6/17/2019 | Home | 20:51 | | 58686 | End |
| 6/19/2019 | La Vida Serena Nursing and Rehab | 5:43 | 6:24 | 58686 | Start |
| 6/19/2019 | Del Rio Nursing & Rehabilitation | 6:45 | 7:23 | 58690 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/2019 | La Hacienda De Paz | 8:39 | 9:13 | 58748 | Other |
| 6/19/2019 | Maverick Nursing & Rehabilitation | 9:17 | 10:28 | 58748 | Other |
| 6/19/2019 | Del Rio Office | 12:27 | 14:29 | 58890 | End |
| 6/17/2019 | Home | 7:15 | 7:15 | 214298 | No Pay |
| 6/17/2019 | Cogent SA Lab | 8:02 | 8:20 | 214332 | Start |
| 6/17/2019 | Devine Health and Rehab | 9:20 | 9:29 | 214376 | Other |
| 6/17/2019 | Las Palmas Skilled Nursing & Rehab | 10:22 | 11:02 | 214434 | Other |
| 6/17/2019 | Transport Samples | 11:51 | 11:55 | 214478 | Other |
| 6/17/2019 | Hondo Nursing & Rehab | 13:50 | 14:10 | 214578 | Other |
| 6/17/2019 | Community Care Center | 14:15 | 14:47 | 214579 | Other |
| 6/17/2019 | Cogent SA Lab | 15:44 | 15:53 | 214628 | End |
| 6/18/2019 | Home | 9:09 | 9:10 | 214728 | Start |
| 6/18/2019 | Devine Health and Rehab | 10:01 | 10:15 | 214780 | Other |
| 6/18/2019 | Community Care Center | 10:48 | 11:20 | 214802 | Other |
| 6/18/2019 | Hondo Nursing & Rehab | 11:28 | 11:38 | 214804 | Other |
| 6/18/2019 | Las Palmas Skilled Nursing & Rehab | 12:40 | 12:49 | 214875 | Other |
| 6/18/2019 | Cogent SA Lab | 15:00 | 15:53 | 214978 | Other |
| 6/18/2019 | Southcross Hospital | 16:20 | 16:43 | 214990 | End |
| 6/19/2019 | Home | | 9:30 | 215194 | Start |
| 6/19/2019 | Devine Health and Rehab | 10:40 | 10:53 | 215247 | Other |
| 6/19/2019 | Carrizo Springs Nursing & Rehab | 12:22 | 12:27 | 215334 | Other |
| 6/19/2019 | Las Palmas Skilled Nursing & Rehab | 13:13 | 13:27 | 215376 | Other |
| 6/19/2019 | Hondo Nursing & Rehab | 14:38 | 14:45 | 215448 | Other |
| 6/19/2019 | Community Care Center | 14:49 | 15:05 | 215449 | Other |
| 6/19/2019 | Cogent SA Lab | 16:10 | 16:30 | 215499 | End |
| 6/24/2019 | Carrizo Springs Nursing & Rehab | 11:55 | 12:34 | 216402 | Other |
| 6/24/2019 | Las Palmas Skilled Nursing & Rehab | 13:30 | 13:53 | 216445 | Other |
| 6/24/2019 | Cogent SA Lab | 15:35 | 15:40 | 216544 | End |
| 6/25/2019 | Home | 5:00 | 5:00 | 216582 | Start |
| 6/25/2019 | Devine Health and Rehab | 6:10 | 7:05 | 216639 | Other |
| 6/25/2019 | Community Care Center | 7:39 | 7:53 | 216663 | Other |
| 6/17/2019 | Home | 15:00 | 15:00 | 152255 | Start |
| 6/17/2019 | Legend Oaks New Braunfels | 15:50 | 16:33 | 152297 | Other |
| 6/17/2019 | Cogent SA Lab | 17:20 | 17:31 | 152329 | Other |
| 6/17/2019 | Southcross Hospital | 18:15 | 18:31 | 152344 | Other |
| 6/17/2019 | Floresville Residence & Rehab | 19:01 | 19:45 | 152371 | Other |
| 6/17/2019 | The Rio at Mission Trails | 20:28 | 20:47 | 152398 | Other |
| 6/17/2019 | Southcross Hospital | 21:00 | 21:07 | 152402 | Other |
| 6/17/2019 | Edgewater Care Center | 22:32 | 22:45 | 152478 | Other |
| 6/17/2019 | Southcross Hospital | 0:00 | 0:10 | 152555 | End |
| 6/18/2019 | Home | 7:00 | 7:00 | 152570 | Start |
| 6/18/2019 | Cogent SA Lab | 7:18 | 8:00 | 152584 | Other |
| 6/18/2019 | Home | 8:10 | 14:14 | 152602 | Other |
| 6/18/2019 | Rosewood Rehabilitation and Care Center | 14:39 | 15:10 | 152621 | Other |
| 6/18/2019 | Southcross Hospital | 15:40 | 15:50 | 152638 | End |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/2019 | Home | 7:00 | 7:00 | 152657 | Start |
| 6/19/2019 | Floresville Residence & Rehab | 8:41 | 8:59 | 152692 | Other |
| 6/19/2019 | Southcross Hospital | 9:54 | 9:59 | 152725 | Other |
| 6/19/2019 | Cogent SA Lab | 10:30 | 10:35 | 152746 | Other |
| 6/19/2019 | Southcross Hospital | 10:58 | 11:27 | 152761 | Other |
| 6/19/2019 | Cedar Creek Nursing and Rehab | 12:48 | 13:25 | 152826 | Other |
| 6/19/2019 | Southcross Hospital | 14:35 | 14:56 | 152887 | Other |
| 6/19/2019 | The Rio at Mission Trails | 15:07 | 15:47 | 152891 | Other |
| 6/19/2019 | Southcross Hospital | 16:01 | 16:10 | 152897 | Other |
| 6/19/2019 | Cogent SA Lab | 16:22 | 16:43 | 152913 | End |
| 6/18/2019 | Cogent SA Lab | 10:15 | 19:00 | 249722 | Start |
| 6/19/2019 | Cogent SA Lab | 11:30 | 12:44 | 249740 | Start |
| 6/19/2019 | Southcross Hospital | 13:06 | 13:33 | 249754 | Other |
| 6/19/2019 | Cogent SA Lab | 14:06 | 19:30 | 249768 | End |
| 6/18/2019 | Home | 4:00 | 4:00 | 38257 | Start |
| 6/18/2019 | Magnolia Manor | 5:20 | 5:40 | 38326 | Other |
| 6/18/2019 | Luling Care Center | 5:50 | 6:10 | 38327 | Other |
| 6/18/2019 | San Pedro Manor | 7:30 | 9:00 | 38390 | Other |
| 6/18/2019 | Cogent SA Lab | 9:30 | 10:00 | 38399 | End |
| 6/19/2019 | Home | 4:30 | 4:30 | 38421 | Start |
| 6/19/2019 | Magnolia Manor | 5:45 | 6:20 | 38490 | Other |
| 6/19/2019 | Luling Care Center | 6:30 | 6:40 | 38494 | Other |
| 6/19/2019 | Colonial Care Center | 7:30 | 8:20 | 38542 | Other |
| 6/19/2019 | San Marcos Rehabilitation & Healthcare Ce | 10:10 | 11:30 | 38646 | Other |
| 6/19/2019 | Cogent SA Lab | 11:50 | 12:30 | 38655 | End |
| 6/17/2019 | Cogent SA Lab | 0:08 | 0:08 | 36496 | Start |
| 6/17/2019 | Rosewood Rehabilitation and Care Center | 0:30 | 0:48 | 36508 | Other |
| 6/17/2019 | The Rio at Mission Trails | 0:58 | 1:49 | 36513 | Other |
| 6/17/2019 | Stockdale Residence and Rehab | 2:32 | 2:42 | 36553 | Other |
| 6/17/2019 | Kenedy Health and Rehab | 3:19 | 4:01 | 36585 | Other |
| 6/17/2019 | Floresville Residence & Rehab | 4:35 | 5:32 | 36615 | Other |
| 6/17/2019 | Cogent SA Lab | 6:14 | 6:34 | 36655 | End |
| 6/18/2019 | Cogent SA Lab | 0:00 | 0:14 | 36660 | Start |
| 6/18/2019 | River City Care Center | 0:29 | 0:56 | 36671 | Other |
| 6/18/2019 | The Rio at Mission Trails | 1:13 | 2:46 | 36677 | Other |
| 6/18/2019 | Stockdale Residence and Rehab | 3:28 | 3:37 | 36718 | Other |
| 6/18/2019 | Kenedy Health and Rehab | 4:09 | 4:17 | 36749 | Other |
| 6/18/2019 | Floresville Residence & Rehab | 4:50 | 5:17 | 36779 | Other |
| 6/18/2019 | Cogent SA Lab | 6:02 | 6:07 | 36818 | Other |
| 6/18/2019 | Silver Tree Nursing and Rehab | 6:25 | 6:44 | 36833 | Other |
| 6/18/2019 | Cogent SA Lab | 7:15 | 7:45 | 36848 | End |
| 6/19/2019 | Cogent SA Lab | 0:00 | 0:14 | 36850 | Start |
| 6/19/2019 | Maverick Nursing & Rehabilitation | 0:28 | 0:38 | 36862 | Other |
| 6/19/2019 | The Rio at Mission Trails | 0:49 | 1:28 | 36867 | Other |
| 6/19/2019 | Stockdale Residence and Rehab | 2:16 | 2:50 | 36908 | Other |
| 6/19/2019 | Kenedy Health and Rehab | 3:25 | 3:56 | 36939 | Other |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/2019 | Floresville Residence & Rehab | 4:29 | 5:20 | 36970 | Other |
| 6/19/2019 | Cogent SA Lab | 6:00 | 6:22 | 37008 | End |
| 6/17/2019 | Cogent SA Lab | | 0:33 | 83360 | Start |
| 6/17/2019 | Rosewood Rehabilitation and Care Center | 0:48 | 1:21 | 83368 | Other |
| 6/17/2019 | Legend Oaks New Braunfels | 1:49 | 2:57 | 83392 | Other |
| 6/17/2019 | Legend Oaks Health & Rehab - Kyle | 3:27 | 3:51 | 83418 | Other |
| 6/17/2019 | San Marcos Rehabilitation & Healthcare Ce | 4:04 | 4:40 | 83429 | Other |
| 6/17/2019 | Break | 4:42 | 4:51 | 83430 | No Pay |
| 6/17/2019 | Autumn Winds Living & Recovery | 5:22 | 5:33 | 83461 | Other |
| 6/17/2019 | Silver Tree Nursing and Rehab | 5:38 | 8:00 | 83463 | Other |
| 6/17/2019 | Cogent SA Lab | 8:28 | 9:05 | 83478 | End |
| 6/18/2019 | Cogent SA Lab | | 0:28 | 83479 | Start |
| 6/18/2019 | Rosewood Rehabilitation and Care Center | 0:40 | 1:02 | 83488 | Other |
| 6/18/2019 | San Marcos Rehabilitation & Healthcare Ce | 1:37 | 2:08 | 83527 | Other |
| 6/18/2019 | Legend Oaks Health & Rehab - Kyle | 2:22 | 2:45 | 83537 | Other |
| 6/18/2019 | Legend Oaks New Braunfels | 3:21 | 4:46 | 83563 | Other |
| 6/18/2019 | Autumn Winds Living & Recovery | 5:07 | 5:25 | 83581 | Other |
| 6/18/2019 | Silver Tree Nursing and Rehab | 5:29 | 8:11 | 83582 | Other |
| 6/18/2019 | Cogent SA Lab | 8:41 | 9:40 | 83597 | End |
| 6/19/2019 | Cogent SA Lab | | 0:23 | 83610 | Start |
| 6/19/2019 | Rosewood Rehabilitation and Care Center | 0:34 | 1:04 | 83619 | Other |
| 6/19/2019 | Autumn Winds Living & Recovery | 1:17 | 1:40 | 83628 | Other |
| 6/19/2019 | Silver Tree Nursing and Rehab | 1:43 | 2:10 | 83629 | Other |
| 6/19/2019 | San Marcos Rehabilitation & Healthcare Ce | 2:43 | 3:21 | 83663 | Other |
| 6/19/2019 | Legend Oaks Health & Rehab - Kyle | 3:40 | 4:35 | 83673 | Other |
| 6/19/2019 | Legend Oaks New Braunfels | 5:06 | 6:15 | 83700 | Other |
| 6/19/2019 | Silver Tree Nursing and Rehab | 6:40 | 6:50 | 83718 | Other |
| 6/19/2019 | Cogent SA Lab | 7:23 | 9:00 | 83734 | End |
| 6/17/2019 | Home | | 2:52 | 207110 | Start |
| 6/17/2019 | Cedar Creek Nursing and Rehab | 3:54 | 4:20 | 207165 | Other |
| 6/17/2019 | River City Care Center | 4:48 | 5:11 | 207187 | Other |
| 6/17/2019 | Edgewater Care Center | 5:18 | 5:33 | 207189 | Other |
| 6/17/2019 | Cogent SA Lab | 6:45 | 7:30 | 207254 | End |
| 6/18/2019 | Home | | 1:22 | 207279 | Start |
| 6/18/2019 | Cedar Creek Nursing and Rehab | 2:37 | 2:49 | 207335 | Other |
| 6/18/2019 | River HIlls Health & Rehab | 3:17 | 3:45 | 207358 | Other |
| 6/18/2019 | Edgewater Care Center | 3:53 | 4:24 | 207361 | Other |
| 6/18/2019 | Colonial Gardens | 5:45 | 6:20 | 207425 | Other |
| 6/18/2019 | Legend Oaks New Braunfels | 7:33 | 8:00 | 207429 | Other |
| 6/18/2019 | Cogent SA Lab | 8:47 | 9:00 | 207479 | End |
| 6/19/2019 | Home | | 1:00 | 207532 | Start |
| 6/19/2019 | Cedar Creek Nursing and Rehab | 2:22 | 2:46 | 207586 | Other |
| 6/19/2019 | River HIlls Health & Rehab | 3:14 | 4:16 | 207612 | Other |
| 6/19/2019 | Edgewater Care Center | 4:23 | 4:50 | 207615 | Other |
| 6/19/2019 | Colonial Gardens | 6:02 | 6:20 | 207678 | Other |
| 6/19/2019 | Cogent SA Lab | 6:24 | 6:40 | 207679 | End |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/2019 | Home | 9:10 | 9:10 | 112083 | Start |
| 6/17/2019 | River HIlls Health & Rehab | 10:16 | 10:31 | 112143 | Other |
| 6/17/2019 | Edgewater Care Center | 10:43 | 11:01 | 112148 | Other |
| 6/17/2019 | The Rio at Mission Trails | 12:11 | 12:24 | | Other |
| 6/17/2019 | Southcross Hospital | 12:33 | 12:43 | | Other |
| 6/17/2019 | River HIlls Health & Rehab | 13:55:00 AM | 14:11 | | Other |
| 6/17/2019 | San Pedro Manor | 15:15 | 15:33 | | Other |
| 6/17/2019 | Southcross Hospital | 15:50 | 16:08 | | End |
| 6/18/2019 | Home | 6:55 | 6:55 | 112403 | Start |
| 6/18/2019 | Legend Oaks New Braunfels | 7:54 | 7:55 | 112449 | Other |
| 6/18/2019 | Southcross Hospital | 8:55 | 9:03 | 112488 | Other |
| 6/18/2019 | Cogent SA Lab | 9:25 | 9:47 | 112501 | Other |
| 6/18/2019 | Southcross Hospital | 10:04 | 10:15 | 112516 | Other |
| 6/18/2019 | River HIlls Health & Rehab | 11:38 | 11:57 | 112586 | Other |
| 6/18/2019 | Southcross Hospital | 13:30 | 13:40 | 112661 | Other |
| 6/18/2019 | Cogent SA Lab | 13:57 | 14:55 | 112674 | End |
| 6/19/2019 | Home | 7:07 | 7:07 | 112700 | Start |
| 6/19/2019 | Cogent SA Lab | 7:45 | 9:36 | 112722 | Other |
| 6/19/2019 | Autumn Winds Living & Recovery | 9:56 | 10:11 | 112730 | Other |
| 6/19/2019 | Southcross Hospital | 10:36 | 10:56 | 112757 | Other |
| 6/19/2019 | Cogent SA Lab | 11:14 | 12:57 | 112770 | Other |
| 6/19/2019 | San Pedro Manor | 13:13 | 13:55 | 112779 | Other |
| 6/19/2019 | Southcross Hospital | 14:15 | 14:31 | 112790 | Other |
| 6/19/2019 | Cogent SA Lab | 14:49 | 15:07 | 112803 | End |

# EXHIBIT A-2

| Total Stats | Weekday After Hours |
|---|---|
| 422 | 174 |

| Draws, # | PU, # | Stat Lab | Stat Patient Name | Shift # | Phlebotomist | Time Arrive for Stat | After Hours |
|---|---|---|---|---|---|---|---|
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 3 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 1 | | | 1 | Toni Chaves | 0 | 0 |
| 2 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | Yes | juan gonzalez | 2 | James Lopez | 18.45 | 1 |
| 2 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 1 | Yes | | 9 | George Elizondo | 12.06666667 | 0 |
| 0 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 2 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 4 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | Yes | perry, r (r/c) | 10 | Candie Ruiz | 3.233333333 | 0 |
| 1 | 0 | | r/c | 1 | Toni Chaves | 0 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 4 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | Yes | hortencia ramos | 2 | James Lopez | 19.11666667 | 1 |
| 4 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 4 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 2 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 1 | Yes | arreola cayetana | 9 | George Elizondo | 15.58333333 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 0 | Yes | richard shaw | 9 | George Elizondo | 14.95 | 0 |
| 1 | 0 | Yes | Hortencia Ramos | 1 | Toni Chaves | 10.11666667 | 0 |
| 0 | 1 | Yes | | 1 | Toni Chaves | 11.65 | 0 |
| 1 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 2 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 5 | 1 | | | 11 | Claris Chuo | 0 | 0 |
| 3 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 1 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 5 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 2 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 3 | 1 | | | 7 | Sandra Trevino | 0 | 0 |
| 2 | 1 | | | 7 | Sandra Trevino | 0 | 0 |
| 1 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 4 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 2 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 2 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 5 | 2 | | | 7 | Sandra Trevino | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 4 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 4 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | Yes | | 2 | James Lopez | 21.66666667 | 1 |
| 8 | 4 | Yes | | 8 | Rosanna Lara | 10.9 | 0 |
| 1 | 0 | Yes | | 8 | Rosanna Lara | 12.1 | 0 |
| 5 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 8 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 3 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 3 | 2 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 4 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 5 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | Yes | | 8 | Rosanna Lara | 12.88333333 | 0 |
| 5 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 2 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | | 9 | George Elizondo | 21.16666667 | 1 |
| 0 | 1 | Yes | | 1 | Toni Chaves | 12.41666667 | 0 |
| 0 | 1 | Yes | esper escobar | 1 | Toni Chaves | 13.93333333 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 5 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 1 | Yes | sanders, debbie | 9 | George Elizondo | 14.05 | 0 |
| 2 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 4 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | □ | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 1 | 0 | | | 3 | Crystal Hayes | 0 | 0 |
| 1 | 0 | Yes | schultze gilbert | 2 | James Lopez | 19.45 | 1 |
| 5 | 0 | | □ | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 1 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 1 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 4 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 1 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 1 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 4 | 1 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 1 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | Yes | R. Cirlos | 10 | Candie Ruiz | 14.18333333 | 0 |
| 5 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 3 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 2 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 4 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 2 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 6 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Martinique Calhoun | 0 | 0 |
| | | | | 6 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Martinique Calhoun | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | | 6 Martinique Calhoun | 0 | 0 |
| 0 | 0 | | 6 Martinique Calhoun | 0 | 0 |
| 0 | 0 | | 6 Martinique Calhoun | 0 | 0 |
| 0 | 0 | | 6 Martinique Calhoun | 0 | 0 |
| 0 | 0 | | 6 Martinique Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 1 | No | 2 James Lopez | 0 | 0 |
| 0 | 3 | No | 2 James Lopez | 0 | 0 |
| 0 | 0 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| | | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| | | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| | | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 Marty Calhoun | 0 | 0 |
| 0 | 5 | | 2 James Lopez | 0 | 0 |
| 0 | 0 | | 2 James Lopez | 0 | 0 |
| 0 | 1 | No | 2 James Lopez | 0 | 0 |
| 0 | 2 | No | 2 James Lopez | 0 | 0 |
| 0 | 0 | | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 Toni Chaves | 0 | 0 |
| 0 | 1 | No | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 Toni Chaves | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 5 | No | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 4 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 4 | No | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | □ | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 □ | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 5 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 9 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 3 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 Kathy Freeman | 0 | 0 |
| 0 | 1 | No | 2 James Lopez | 0 | 0 |
| 0 | 1 | No | 2 James Lopez | 0 | 0 |
| 0 | 0 | | 2 James Lopez | 0 | 0 |
| 0 | 0 | | 2 James Lopez | 0 | 0 |
| 0 | 0 | | 2 James Lopez | 0 | 0 |
| 0 | 0 | | 2 James Lopez | 0 | 0 |
| 0 | 0 | | 2 James Lopez | 0 | 0 |
| 0 | 0 | | 9 George Elizondo | 0 | 0 |
| 0 | 0 | | 9 George Elizondo | 0 | 0 |
| 0 | 0 | | 9 George Elizondo | 0 | 0 |
| 0 | 0 | | 9 George Elizondo | 0 | 0 |
| 0 | 0 | | 9 George Elizondo | 0 | 0 |
| 0 | 0 | | 9 George Elizondo | 0 | 0 |
| 0 | 0 | | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 Toni Chaves | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 1 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | | 2 | James Lopez | 0 | 0 |
| 0 | 2 | No | 2 | James Lopez | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 4 | 2 | James Lopez | 0 | 0 |
| 0 | 3 | 2 | James Lopez | 0 | 0 |
| 0 | 17 | 2 | James Lopez | 0 | 0 |
| 0 | 1 | 2 | James Lopez | 0 | 0 |
| 0 | 4 | 2 | James Lopez | 0 | 0 |
| 0 | 6 | 2 | James Lopez | 0 | 0 |
| 0 | 9 | 2 | James Lopez | 0 | 0 |
| 0 | 4 | 2 | James Lopez | 0 | 0 |
| 0 | 10 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 12 | Kelly Patterson | 0 | 0 |
| 0 | 0 | 12 | Kellty Patterson | 0 | 0 |
| 0 | 0 | 12 | Kelly Patterson | 0 | 0 |
| 0 | 0 | 12 | Kelly Patterson | 0 | 0 |
| 0 | 0 | 12 | Kelly Patterson | 0 | 0 |
| 0 | 0 | 12 | Kelly Patterson | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 □ | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | □ | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 11 | Caris Chuo | 0 | 0 |
| 0 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 9 | Goerge Elizondo | 0 | 0 |
| 0 | 0 | | □ | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | | 9 | George Elizondo | 0 | 0 |
| 1 | 0 | Yes | jean ellis | 9 | Gearge Elizondo | 12.71666667 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 2 | 1 | | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | eluteria tapia | 2 | James Lopez | 22.83333333 | 1 |
| 0 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 3 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 1 | | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 1 | 1 | | | 7 | Sandra Trevino | 0 | 0 |
| 3 | 1 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 1 | 2 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 2 | | | 7 | Sandra Trevino | 0 | 0 |
| 1 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 1 | 2 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 1 | 0 | Yes | | 1 | Toni Chaves | 12.98333333 | 0 |
| 1 | 0 | Yes | | 1 | Toni Chaves | 11.46666667 | 0 |
| 1 | 2 | | | 6 | Martinique Calhoun | 0 | 0 |
| 1 | 1 | | | 6 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 2 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 1 | | | 5 | Kathy Freeman | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4 | 1 | | | 8 | Rosanna Lara | 0 | 0 |
| 0 | 0 | | | 8 | Rosanna Lara | 0 | 0 |
| 8 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 4 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | Yes | | 2 | James Lopez | 20.83333333 | 1 |
| 1 | 0 | Yes | | 2 | James Lopez | 19 | 1 |
| 1 | 0 | Yes | | 3 | Crystal Hayes | 12.61666667 | 0 |
| 1 | 0 | Yes | | 4 | Nikita Moodie | 23.86666667 | 0 |
| 4 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | | | 8 | Rosanna Lara | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 3 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | Yes | | 2 | James Lopez | 17.5 | 0 |
| 1 | 0 | Yes | | 1 | Toni Chaves | 10.01666667 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 1 | 0 | Yes | marty pawlik | 1 | Toni Chaves | 10.46666667 | 0 |
| 1 | 0 | Yes | marty pawlik | 1 | Toni Chaves | 14.96666667 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | Yes | marty pawlik | 9 | George Elizondo | 14.33333333 | 0 |
| 1 | 0 | Yes | marty pawlik | 9 | George Elizondo | 14.86666667 | 0 |
| 2 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 3 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 2 | | | 10 | Candie Ruiz | 0 | 0 |
| 3 | 1 | | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 0 | Yes | camsey, robert | 2 | James Lopez | 20.73333333 | 1 |
| 1 | 0 | Yes | pawlik, marty | 1 | Toni Chaves | 9.983333333 | 0 |
| 1 | 0 | | pawlik, marty | 1 | Toni Chaves | 0 | 0 |
| 1 | 0 | Yes | pawlik, marty | 1 | Toni Chaves | 10.35 | 0 |
| 1 | 0 | Yes | pawlik, marty | 1 | Toni Chaves | 14.6 | 0 |
| 1 | 0 | Yes | pawlik,marty | 1 | Toni Chaves | 10.7 | 0 |
| 1 | 0 | Yes | pawlik, marty | 1 | Toni Chaves | 11.56666667 | 0 |
| 1 | 0 | Yes | marty pawlik | 2 | James Lopez | 21.78333333 | 1 |
| 6 | 0 | | | 10 | Candie Ruiz | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 0 | | | 9 George Elizondo | 0 | 0 |
| 1 | 0 | Yes | pawlik, marty | 9 George Elizondo | 14.15 | 0 |
| 2 | 0 | | | 10 Candie Ruiz | 0 | 0 |
| 4 | 3 | | | 10 Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 10 Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 10 Candie Ruiz | 0 | 0 |
| 7 | 0 | | | 10 Candie Ruiz | 0 | 0 |
| 11 | 0 | | | 10 Candie Ruiz | 0 | 0 |
| 1 | 0 | | | 10 Candie Ruiz | 0 | 0 |
| 6 | 0 | | | 10 Candie Ruiz | 0 | 0 |
| 2 | 0 | | | 10 Candie Ruiz | 0 | 0 |
| 4 | 0 | | | 10 Candie Ruiz | 0 | 0 |
| 1 | 0 | | | 10 Candie Ruiz | 0 | 0 |
| 1 | 0 | | goodnough, mary | 9 George Elizondo | 0 | 0 |
| 1 | 1 | | | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 0 | 2 | | | 7 Sandra Trevino | 0 | 0 |
| 3 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 3 | 1 | | | 7 Sandra Trevino | 0 | 0 |
| 2 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 1 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 1 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 3 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 0 | 3 | | | 7 Sandra Trevino | 0 | 0 |
| 2 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 2 | 1 | | | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 1 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 4 | 1 | | | 7 Sandra Trevino | 0 | 0 |
| 1 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 2 | 1 | | | 7 Sandra Trevino | 0 | 0 |
| 3 | 1 | | | 7 Sandra Trevino | 0 | 0 |
| 0 | 2 | | | 7 Sandra Trevino | 0 | 0 |
| 0 | 2 | | | 7 Sandra Trevino | 0 | 0 |
| 2 | 2 | | | 7 Sandra Trevino | 0 | 0 |
| 1 | 1 | | | 7 Sandra Trevino | 0 | 0 |
| 1 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 4 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 2 James Lopez | 0 | 0 |
| 1 | 0 | Yes | martinez, paul | 2 James Lopez | 22.25 | 1 |
| 1 | 1 | Yes | cantu,paula | 2 James Lopez | 19.33333333 | 1 |
| 5 | 0 | | | 11 Claris Chuo | 0 | 0 |
| 0 | 1 | Yes | Mary rhodes | 2 James Lopez | 12.56666667 | 0 |
| 2 | 0 | | | 11 Claris Chuo | 0 | 0 |
| 6 | 2 | | | 11 Claris Chuo | 0 | 0 |
| 0 | 0 | | | 11 Claris Chuo | 0 | 0 |
| 1 | 0 | | | 11 Claris Chuo | 0 | 0 |
| 1 | 0 | | | 11 Claris Chuo | 0 | 0 |
| 0 | 0 | | | 11 Claris Chuo | 0 | 0 |
| 3 | 0 | | | 11 Claris Chuo | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 0 | | | 11 Claris Chuo | 0 | 0 |
| 1 | 0 | | | 11 Claris Chuo | 0 | 0 |
| 2 | 0 | | | 11 Claris Chuo | 0 | 0 |
| 1 | 0 | Yes | Thomas Arthur | 10 Candie Ruiz | 11.56666667 | 0 |
| 1 | 0 | Yes | paul martinez | 9 George Elizondo | 15.6 | 0 |
| 1 | 0 | | Arthur Thomas | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | | | 11 Claris Chuo | 0 | 0 |
| 7 | 0 | | | 11 Claris Chuo | 0 | 0 |
| 1 | 1 | | | 11 Claris Chuo | 0 | 0 |
| 2 | 0 | | | 11 Claris Chuo | 0 | 0 |
| 1 | 0 | | | 11 Claris Chuo | 0 | 0 |
| 2 | 1 | | | 11 Claris Chuo | 0 | 0 |
| 0 | 0 | | | 11 Claris Chuo | 0 | 0 |
| 1 | 1 | | | 11 Claris Chuo | 0 | 0 |
| 4 | 1 | | | 6 Marty Calhoun | 0 | 0 |
| 5 | 0 | | | 6 Marty Calhoun | 0 | 0 |
| 5 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 9 George Elizondo | 0 | 0 |
| 0 | 0 | | | 9 George Elizondo | 0 | 0 |
| 0 | 0 | | | 9 George Elizondo | 0 | 0 |
| 0 | 0 | | | 2 James Lopez | 0 | 0 |
| 1 | 0 | Yes | faye henderson | 2 James Lopez | 19.9 | 1 |
| 0 | 1 | Yes | jonell zoiontz | 2 James Lopez | 20.55 | 1 |
| 1 | 1 | Yes | lucy felux | 1 Toni Chaves | 12.66666667 | 0 |
| 0 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 10 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 7 | 2 | | | 5 Kathy Freeman | 0 | 0 |
| 2 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 0 | 1 | | | 5 Kathy Freeman | 0 | 0 |
| 1 | 1 | | | 5 Kathy Freeman | 0 | 0 |
| 0 | 1 | Yes | carolyn sumner | 2 James Lopez | 23.1 | 1 |
| 0 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 12 Kelly Patterson | 0 | 0 |
| 1 | 0 | Yes | amdeas hernand | 9 George Elizondo | 12.2 | 0 |
| 1 | 0 | Yes | robert b | 10 Candie Ruiz | 23.18333333 | 0 |
| 0 | 1 | Yes | dzuik, e | 10 Candie Ruiz | 10.7 | 0 |
| 0 | 0 | Yes | robert b | 10 Candie Ruiz | 22.86666667 | 0 |
| 1 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 8 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 2 | 1 | | | 5 Kathy Freeman | 0 | 0 |
| 3 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 3 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 2 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 3 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 12 Kelly Paterson | 0 | 0 |
| 0 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 Kathy Freeman | 0 | 0 |

| | | | | |
|---|---|---|---|---|
| 0 | 0 | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 4 Nikita Moodie | 0 | 0 |
| 0 | 0 | 4 Nikita Moodie | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 3 Crystal Hayes | 0 | 0 |
| 0 | 0 | 3 Crystal Hayes | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 3 Crystal Hayes | 0 | 0 |
| 0 | 0 | 3 Crystal Hayes | 0 | 0 |
| 0 | 0 | 3 Crystal Hayes | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |

| | | | | |
|---|---|---|---|---|
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 3 Crystal Hayes | 0 | 0 |
| 0 | 0 | 4 Nikita Moodie | 0 | 0 |
| 0 | 0 | 4 Nikita Moodie | 0 | 0 |
| 0 | 0 | 4 Nikita Moodie | 0 | 0 |
| 0 | 0 | 4 Nikita Moodie | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 □ | 4 Nikita Moodie | 0 | 0 |
| 0 | 0 | 4 Nikita Moodie | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 □ | 3 Crystal Hayes | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 □ | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 3 | Crystal Hayes | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 11 | Claris Chou | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Claris Cuo | 0 | 0 |
| 0 | 0 | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | 11 | Clarice Chuo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 3 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 1 | 1 | 5 | Kathy Freeman | 0 | 0 |
| 5 | 1 | 6 | Marty Calhoun | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 1 | | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 0 | Yes | palomo, a | 10 | Candie Ruiz | 13.65 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 1 | | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 2 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 3 | 1 | | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 4 | 0 | | | 6 | Martinique Calhoun | 0 | 0 |
| 1 | 0 | | | 6 | Martinique Calhoun | 0 | 0 |
| 8 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 3 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 8 | Rosanna Lara | 0 | 0 |
| 6 | 0 | | | 8 | Rosanna Lara | 0 | 0 |
| 3 | 0 | | | 8 | Rosanna Lara | 0 | 0 |
| 1 | 0 | | | 8 | Rosanna Lara | 0 | 0 |
| 8 | 0 | | | 8 | Rosanna Lara | 0 | 0 |
| 12 | 0 | | | 8 | Rosanna Lara | 0 | 0 |
| 4 | 1 | | | 8 | Rosanna Lara | 0 | 0 |
| 1 | 0 | | | 8 | Rosanna Lara | 0 | 0 |
| 3 | 0 | | | 8 | Rosanna Lara | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 0 | | | 8 | Rosanna Lara | 0 | 0 |
| 0 | 0 | | | 8 | Rosanna Lara | 0 | 0 |
| 4 | 0 | | | 8 | Rosanna Lara | 0 | 0 |
| 0 | 0 | | | 8 | Rosanna Lara | 0 | 0 |
| 0 | 0 | | | 8 | Rosanna Lara | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 5 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 4 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 4 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 1 | | | 3 | Crystal Hayes | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 6 | 0 | | | 5 | Kathy Freeman | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 11 | 1 | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 3 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 12 | Kelly Patterson | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 4 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 1 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 3 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 2 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 3 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 5 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 5 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 1 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 3 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 1 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 5 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 2 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 3 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 4 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 3 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 6 | 0 □ | 7 | Sandra Trevino | 0 | 0 |
| 2 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 1 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 1 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 4 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 3 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 5 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 5 | 5 | 7 | Sandra Trevino | 0 | 0 |
| 7 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 5 | 4 | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 | Sandra Trevino | 0 | 0 |
| 3 | 0 | 7 | Sandra Trevino | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7 | 3 | | | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 1 | 1 | | | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 2 | 0 | Yes | | 7 Sandra Trevino | 11.75 | 0 |
| 7 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 6 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 1 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 3 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 1 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 2 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 1 | 0 | Yes | | 7 Sandra Trevino | 7.75 | 0 |
| 1 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 2 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 2 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 2 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 5 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 9 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 10 | 1 | | | 7 Sandra Trevino | 0 | 0 |
| 4 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 2 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 3 | 0 | | | 7 Sandra Trevino | 0 | 0 |
| 3 | 1 | | | 10 Candie Ruiz | 0 | 0 |
| 2 | 1 | | | 10 Candie Ruiz | 0 | 0 |
| 0 | 1 | | | 10 Candie Ruiz | 0 | 0 |
| 1 | 1 | | | 10 Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 10 Candie Ruiz | 0 | 0 |
| 1 | 0 | | | 10 Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 10 Candie Ruiz | 0 | 0 |
| 1 | 2 | Yes | | 10 Candie Ruiz | 13.33333333 | 0 |
| 2 | 0 | | | 10 Candie Ruiz | 0 | 0 |
| 3 | 1 | | | 10 Candie Ruiz | 0 | 0 |
| 0 | 0 | | | 10 Candie Ruiz | 0 | 0 |
| 1 | 1 | | | 10 Candie Ruiz | 0 | 0 |
| 2 | 0 | | | 10 Candie Ruiz | 0 | 0 |
| 0 | 1 | Yes | | 12 Kelly Patterson | 15.5 | 0 |
| 0 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 3 | 0 | | | 6 Marty Calhoun | 0 | 0 |
| 1 | 0 | | | 5 Kathy Freeman | 0 | 0 |
| 3 | 1 | | | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 10 Candie Ruiz | 0 | 0 |
| 2 | 0 | Yes | rahe,w / burleson | 10 Candie Ruiz | 1.033333333 | 1 |
| 0 | 0 | | | 2 James Lopez | 0 | 0 |
| 3 | 1 | Yes | strawbridge/taylor | 1 Toni Chaves | 11.45 | 0 |
| 12 | 0 | | | 6 Marty Calhoun | 0 | 0 |
| 2 | 0 | | | 6 Marty Calhoun | 0 | 0 |
| 2 | 0 | | | 6 Marty Calhoun | 0 | 0 |
| 4 | 0 | | | 6 Marty Calhoun | 0 | 0 |
| 2 | 0 | | | 6 Marty Calhoun | 0 | 0 |
| 7 | 0 | | | 6 Marty Calhoun | 0 | 0 |
| 7 | 0 | | | 6 Marty Calhoun | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 1 | Yes | judith ellis | 2 | James Lopez | 20.13333333 | 1 |
| 1 | 0 | Yes | John Ford | 2 | James Lopez | 20.86666667 | 1 |
| 2 | 0 | Yes | Scott Juarez, dor | 2 | James Lopez | 20.25 | 1 |
| 0 | 0 | Yes | | 9 | George Elizondo | 17.28333333 | 0 |
| 0 | 3 | Yes | | 10 | Candie Ruiz | 13.7 | 0 |
| 14 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 4 | 2 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 7 | 2 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | Yes | Clayton, Betty | 6 | Marty Calhoun | 10.61666667 | 0 |
| 4 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | Yes | | 9 | George Elizondo | 17.28333333 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 2 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | Yes | abner stubbs | 9 | George Elizondo | 12.83333333 | 0 |
| 2 | 1 | Yes | lamping, raye, dre | 9 | George Elizondo | 14.76666667 | 0 |
| 8 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 11 | 4 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | Yes | joan blaubah | 10 | Candie Ruiz | 11.01666667 | 0 |
| 1 | 0 | Yes | allen, a | 10 | Candie Ruiz | 2.433333333 | 1 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | | 2 | James Lopez | 23.7 | 1 |
| 1 | 1 | Yes | valdez, rogelio | 1 | Toni Chaves | 12.86666667 | 0 |
| 7 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 13 | 2 | | | 6 | Marty Calhoun | 0 | 0 |
| 9 | 2 | | | 6 | Marty Calhoun | 0 | 0 |
| 12 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 9 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 16 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 5 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 4 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 9 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 5 | 5 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 1 | Yes | paula lamping | 2 | James Lopez | 20.08333333 | 1 |
| 2 | 1 | Yes | beville tomas, an | 2 | James Lopez | 22.4 | 1 |
| 1 | 1 | Yes | wanda willey | 2 | James Lopez | 21.28333333 | 1 |
| 0 | 2 | Yes | □ | 2 | James Lopez | 20.08333333 | 1 |
| 1 | 0 | Yes | Wayne Raha | 9 | George Elizondo | 18.03333333 | 1 |
| 0 | 0 | Yes | | 9 | George Elizondo | 13.83333333 | 0 |
| 1 | 2 | Yes | danielpevoto,rona | 9 | George Elizondo | 14.31666667 | 0 |
| 1 | 1 | Yes | kassel lambert | 9 | George Elozondo | 14.43333333 | 0 |
| 1 | 0 | Yes | T Beville | 10 | Candie Ruiz | 14.7 | 0 |
| 1 | 0 | Yes | Morales | 10 | Candie Ruiz | 14.41666667 | 0 |
| 0 | 0 | Yes | P. Pena | 10 | Candie Ruiz | 17.51666667 | 1 |
| 3 | 0 | Yes | | 1 | Toni Chaves | 10.26666667 | 0 |
| 2 | 1 | Yes | tate, sepeda, dre | 1 | Toni Chaves | 9.766666667 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 1 | Yes | | 12 | Kelly Patterson | 13 | 0 |
| 0 | 0 | Yes | | 12 | Kelly Patterson | 18.28333333 | 1 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | Yes | □ | 5 | Kathy Freeman | 19.86666667 | 1 |
| 19 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 2 | | | 6 | Marty Calhoun | 0 | 0 |
| 13 | 2 | | | 6 | Marty Calhoun | 0 | 0 |
| 9 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 9 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 11 | 2 | | | 6 | Marty Calhoun | 0 | 0 |
| 10 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 4 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 6 | 2 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | Yes | Wayne zrahe | 9 | George Elizondo | 18.03333333 | 1 |
| 0 | 0 | | | 9 | George Elizondo | 0 | 0 |
| **Draws, #** | **PU, #** | **Stat Lab** | **Stat Patient Name** | **Shift #** | **Phlebotomist** | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 2 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 10 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 8 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 8 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 3 | 1 | | | 7 | Sandra Trevino | 0 | 0 |
| 1 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 9 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 6 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 4 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 9 | Goerge Elizondo | 0 | 0 |
| 0 | 0 | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | 9 | George Elizolndo | 0 | 0 |
| 0 | 0 | | 2 | James Lopez | 0 | 0 |
| 5 | 0 | | 11 | Claris Chuo | 0 | 0 |
| 0 | 1 | Yes | 2 | James Lopez | 20.68333333 | 1 |
| 0 | 0 | | 6 | Martinique Calhoun | 0 | 0 |
| 1 | 0 | | 6 | Martinique Calhoun | 0 | 0 |
| 1 | 0 | | 6 | Martinique Calhoun | 0 | 0 |
| 1 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 1 | Yes | 8 | Rosanna Lara | 9.833333333 | 0 |
| 1 | 1 | Yes | 8 | Rosanna Lara | 10.75 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 1 | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 2 | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 1 | Yes | 2 | James Lopez | 19.48333333 | 1 |
| 0 | 1 | Yes | 2 | James Lopez | 21 | 1 |
| 0 | 1 | Yes | 3 | Crystal Hayes | 12.5 | 0 |
| 1 | 0 | Yes | 1 | Toni Chaves | 13.81666667 | 0 |
| 1 | 0 | Yes | 1 | Toni Chaves | 14.01666667 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 2 | Yes | | 1 | Toni  Chaves | 15.03333333 | 0 |
| 0 | 0 | | | 4 | Nikita Moodie | 0 | 0 |
| 2 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | Yes | | 8 | Rosanna Lara | 10.51666667 | 0 |
| 0 | 1 | Yes | | 8 | Rosanna Lara | 9.516666667 | 0 |
| 7 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 3 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 1 | Yes | | 2 | James Lopez | 22.63333333 | 1 |
| 1 | 0 | | | 2 | James Lopez | 0 | 0 |
| 0 | 1 | Yes | | 2 | James Lopez | 19.65 | 1 |
| 0 | 1 | Yes | | 9 | George Elizondo | 22.63333333 | 1 |
| 0 | 0 | Yes | | 1 | Toni  Chaves | 14.9 | 0 |
| 0 | 1 | Yes | b. holt | 2 | James Lopez | 9.133333333 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 4 | 0 | | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 1 | | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 0 | Yes | holt, blaine | 2 | James Lopez | 19.91666667 | 1 |
| 0 | 1 | | montez, raul | 1 | Toni  Chaves | 0 | 0 |
| 0 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 4 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 2 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 4 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 1 | | | 11 | Claris Chuo | 0 | 0 |
| 1 | 0 | Yes | larry lovelady | 9 | George Elizondo | 13.2 | 0 |
| 0 | 0 | | | 9 | George Elizondo | 0 | 0 |
| 0 | 1 | | richter, peggy | 1 | Toni  Chaves | 0 | 0 |
| 2 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 1 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 1 | 0 | Yes | roger powell | 9 | George Elizondo | 22.68333333 | 1 |
| 1 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 4 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 1 | | | 9 | George Elizondo | 0 | 0 |
| 0 | 1 | Yes | juan hinojosa | 9 | George Elizondo | 12.71666667 | 0 |
| 0 | 2 | | | 5 | Kathy Freeman | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 6 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | Yes | weilders, l | 10 | Candie Ruiz | 15.03333333 | 0 |
| 2 | 1 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 6 | 1 | | | 11 | Claris Chuo | 0 | 0 |
| 1 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 1 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 5 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 1 | 1 | | | 11 | Claris Chuo | 0 | 0 |
| 1 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 3 | 1 | | | 11 | Claris Chuo | 0 | 0 |
| 2 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 1 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 2 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 8 | 1 | | | 11 | Claris Chuo | 0 | 0 |
| 3 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 2 | 3 | | | 11 | Claris Chuo | 0 | 0 |
| 2 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 4 | 3 | | | 11 | Claris Chuo | 0 | 0 |
| 8 | 3 | | | 11 | Claris Chuo | 0 | 0 |
| 1 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | | 2 | James Lopez | 19.66666667 | 1 |
| 2 | 0 | Yes | | 2 | James Lopez | 18.15 | 1 |
| 1 | 0 | Yes | | 4 | Nikita Moodie | 19.31666667 | 1 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 1 | 0 | Yes | | 1 | Toni Chaves | 17.15 | 0 |
| 1 | 0 | Yes | | 1 | Toni Chaves | 9.683333333 | 0 |
| 1 | 0 | Yes | | 1 | Toni Chaves | 10.33333333 | 0 |
| 1 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 2 | 0 | | | 6 | Martinique Calhoun | 0 | 0 |
| 4 | 0 | | | 6 | Martinique Calhoun | 0 | 0 |
| 1 | 1 | | | 6 | Martinique Calhoun | 0 | 0 |
| 2 | 2 | | | 5 | Kathy Freeman | 0 | 0 |
| 8 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 4 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 3 | 2 | | | 5 | Kathy Freeman | 0 | 0 |
| 3 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 5 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 6 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 4 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 6 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 7 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | Yes | | 2 | James Lopez | 17.75 | 1 |
| 0 | 1 | Yes | | 2 | James Lopez | 18.31666667 | 1 |
| 0 | 1 | | | 2 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | | 3 | Crystal Hayes | 10.75 | 0 |
| 1 | 0 | Yes | | 3 | Crystal Hayes | 11.8 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 0 | Yes | | 3 | Crystal Hayes | 6.75 | 1 |
| 1 | 0 | Yes | | 1 | Toni Chaves | 13.06666667 | 0 |
| 1 | 0 | Yes | | 1 | Toni Chaves | 12.38333333 | 0 |
| 0 | 1 | Yes | | 4 | Nikita Moodie | 20.25 | 1 |
| 1 | 0 | Yes | | 4 | Nikita Moodie | 12.8 | 0 |
| 4 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 4 | 2 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | Yes | | 8 | Rosanna Lara | 10.26666667 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 4 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | Yes | | 5 | Kathy Freeman | 3.816666667 | 1 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 1 | Yes | | 4 | Nikita Moodie | 19.98333333 | 1 |
| 1 | 1 | Yes | | 4 | Nikita Moodie | 14.25 | 0 |
| 1 | 0 | Yes | richard puente | 2 | James Lopez | 22.46666667 | 1 |
| 1 | 0 | Yes | | 3 | Crystal Hayes | 11.28333333 | 0 |
| 1 | 0 | Yes | | 9 | George Elizondo | 19.15 | 1 |
| 1 | 2 | Yes | | 9 | George Elizondo | 12.95 | 0 |
| 1 | 0 | Yes | | 1 | Toni Chaves | 15.91666667 | 0 |
| 1 | 0 | Yes | | 1 | Toni Chaves | 11.13333333 | 0 |
| 1 | 0 | Yes | | 1 | Toni Chaves | 16.03333333 | 0 |
| 0 | 1 | Yes | juana jimenez | 1 | Toni Chaves | 11.86666667 | 0 |
| 1 | 0 | Yes | espinosa, rogelio | 2 | James Lopez | 9.75 | 0 |
| 5 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 5 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 5 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | Yes | j. Villareal, a. herr | 9 | George Elizondo | 12.7 | 0 |
| 1 | 0 | Yes | dennis buchanna | 9 | George Elizondo | 15.1 | 0 |
| 2 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 4 | 2 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 3 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | Yes | mcconnell, g | 10 | Candie Ruiz | 17.03333333 | 0 |
| 0 | 4 | Yes | sheufer/hunt/dani | 2 | James Lopez | 18.8 | 1 |
| 1 | 0 | Yes | | 1 | Toni Chaves | 9.916666667 | 0 |
| 4 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 4 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 3 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 6 | 11 | | | 5 | Kathy Freeman | 0 | 0 |
| 3 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 7 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | Yes | jose villarreal | 2 | James Lopez | 21.83333333 | 1 |
| 1 | 0 | Yes | joeann hunt | 2 | James Lopez | 22.93333333 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 0 | Yes | carlos trinidad | 9 | George Elizondo | 15.06666667 | 0 |
| 1 | 0 | Yes | Maria Flores | 1 | Toni Chaves | 10.8 | 0 |
| 2 | 0 | Yes | schneider | 1 | Toni Chaves | 10.76666667 | 0 |
| 0 | 0 | | | 12 | Kelly Patterson | 0 | 0 |
| 1 | 0 | Yes | | 12 | Kelly Patterson | 12.25 | 0 |
| 0 | 0 | | | 12 | Kelly Patterson | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | trinidad, carlos | 9 | George Elizondo | 0 | 0 |
| 2 | 4 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 7 | 2 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 4 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 6 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 5 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 5 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 4 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | | | 2 | James Lopez | 0 | 0 |
| 1 | 0 | | Linda Tow/ rc | 2 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | allen davis | 2 | James Lopez | 22.83333333 | 1 |
| 0 | 1 | Yes | epimemo lucio | 9 | George Elizondo | 22.23333333 | 1 |
| 1 | 1 | | minerva tovar | 1 | Toni Chaves | 0 | 0 |
| 12 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 8 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 4 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 1 | Yes | Lucio, Epimemio | 9 | George Elizondo | 22.23333333 | 1 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 7 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 1 | Yes | bryant, h | 10 | Candie Ruiz | 1.95 | 1 |
| 3 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 7 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 4 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | Yes | jean espinosa | 9 | George Elizondo | 12.21666667 | 0 |
| 0 | 0 | | | 9 | George Elizondo | 0 | 0 |
| 1 | 0 | Yes | espinoza jean | 1 | Toni Chaves | 11.5 | 0 |
| 1 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 4 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 4 | 1 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 3 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | Yes | espinosa, jean | 5 | Kathy Freeman | 23.33333333 | 1 |
| 3 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 12 | Kelly Patterson | 0 | 0 |
| 0 | 0 | Yes | patient refused | 12 | Kelly Patterson | 20.5 | 1 |
| 0 | 0 | | refusal | 5 | Kathy Freeman | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | 0 | Yes | 2 | James Lopez | 21.83333333 | 1 |
| 1 | 0 | Yes | 2 | James Lopez | 19.2 | 1 |
| 2 | 0 | Yes | 2 | James Lopez | 18.93333333 | 1 |
| 1 | 0 | Yes | 4 | Nikita Moodie | 17.93333333 | 1 |
| 1 | 0 | Yes | 4 | Nikita Moodie | 14.38333333 | 0 |
| 1 | 0 | Yes | 4 | Nikita Moodie | 18.53333333 | 1 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 1 | 0 | Yes | 1 | Toni Chaves | 16.31666667 | 0 |
| 1 | 0 | Yes | 1 | Toni Chaves | 13.66666667 | 0 |
| 0 | 1 | Yes | 1 | Toni Chaves | 15.85 | 0 |
| 8 | 0 | | 6 | Martinique Calhoun | 0 | 0 |
| 7 | 2 | | 6 | Martinique Calhoun | 0 | 0 |
| 2 | 2 | | 6 | Martinique Calhoun | 0 | 0 |
| 4 | 0 | Yes | 3 | Crystal Hayes | 4.9 | 1 |
| 1 | 0 | Yes | 3 | Crystal Hayes | 12.13333333 | 0 |
| 6 | 1 | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 1 | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | Yes | 8 | Rosanna Lara | 15 | 0 |
| 2 | 0 | | 5 | Kathy Freeman | 0 | 0 |
| 9 | 2 | | 5 | Kathy Freeman | 0 | 0 |
| 3 | 1 | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 1 | | 5 | Kathy Freeman | 0 | 0 |
| 10 | 2 | | 6 | Marty Calhoun | 0 | 0 |
| 5 | 1 | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 3 | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 2 | | 6 | Marty Calhoun | 0 | 0 |
| 5 | 1 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 1 | Yes | 2 | James Lopez | 22.95 | 1 |
| 1 | 1 | Yes | 2 | James Lopez | 18.75 | 1 |
| 1 | 0 | Yes | 2 | James Lopez | 20.4 | 1 |
| 1 | 0 | Yes | 2 | James Lopez | 18.7 | 1 |
| 0 | 0 | | 1 | Toni Chaves | 0 | 0 |
| 2 | 0 | Yes | 1 | Toni Chaves | 16.36666667 | 0 |
| 1 | 0 | Yes | 1 | Toni Chaves | 15.01666667 | 0 |
| 1 | 0 | Yes | 1 | Toni Chaves | 15.33333333 | 0 |
| 1 | 2 | Yes | 1 | Toni Chaves | 11.63333333 | 0 |
| 2 | 0 | Yes | 4 | Nikita Moodie | 15.56666667 | 0 |
| 1 | 0 | Yes | 4 | Nikita Moodie | 14.18333333 | 0 |
| 1 | 0 | Yes | 4 | Nikita Moodie | 18.66666667 | 1 |
| 1 | 0 | Yes | 4 | Nikita Moodie | 13.2 | 0 |
| 1 | 0 | Yes | 4 | Nikita Moodie | 15.2 | 0 |
| 6 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 4 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 1 | | 6 | Marty Calhoun | 0 | 0 |
| 7 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 4 | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | Yes | 8 | Rosanna Lara | 12.01666667 | 0 |
| 11 | 3 | | 5 | Kathy Freeman | 0 | 0 |
| 4 | 1 | | 5 | Kathy Freeman | 0 | 0 |
| 16 | 0 | | 5 | Kathy Freeman | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 0 | Yes | | 2 | James Lopez | 18.91666667 | 1 |
| 1 | 0 | Yes | | 2 | James Lopez | 19.61666667 | 1 |
| 3 | 0 | Yes | | 3 | Crystal Hayes | 5.9 | 1 |
| 1 | 0 | Yes | | 3 | Crystal Hayes | 9 | 0 |
| 0 | 1 | Yes | | 9 | George Elizondo | 14.41666667 | 0 |
| 1 | 0 | Yes | | 9 | George Elizondo | 19.48333333 | 1 |
| 1 | 0 | Yes | | 9 | George Elizondo | 21.25 | 1 |
| 1 | 1 | Yes | cameron fitzgeral | 1 | Toni Chaves | 13.01666667 | 0 |
| 4 | 3 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 4 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 6 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 4 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 4 | 4 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | Yes | salas, jesse | 9 | George Elizondo | 13.68333333 | 0 |
| 2 | 0 | Yes | r. villar, g. mayhu | 9 | George Elizondo | 11.98333333 | 0 |
| 6 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 4 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 1 | Yes | rodriguez, m | 10 | Candie Ruiz | 3.05 | 1 |
| 1 | 0 | Yes | valdez, amelia | 2 | James Lopez | 21.71666667 | 1 |
| 2 | 0 | Yes | geiger, r / valdez, | 2 | James Lopez | 18.7 | 1 |
| 0 | 1 | Yes | wagner, mildred | 2 | James Lopez | 22.23333333 | 1 |
| 1 | 0 | Yes | doege, betty | 2 | James Lopez | 19.45 | 1 |
| 1 | 1 | Yes | salas, jesse | 1 | Toni Chaves | 11.46666667 | 0 |
| 0 | 0 | Yes | hilliard, brenda | 1 | Toni Chaves | 12.21666667 | 0 |
| 5 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 3 | 2 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 1 | Yes | beatrice rawls | 2 | James Lopez | 21.36666667 | 1 |
| 1 | 1 | Yes | stephen duggan, | 2 | James Lopez | 22.03333333 | 1 |
| 5 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 5 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 2 | 1 | | | 11 | Claris Chuo | 0 | 0 |
| 11 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 7 | 2 | | | 11 | Claris Chuo | 0 | 0 |
| 4 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 5 | 1 | | | 11 | Claris Chuo | 0 | 0 |
| 2 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | Yes | O. Preistly | 10 | Candie Ruiz | 15.56666667 | 0 |
| 0 | 0 | | | 12 | Kelly Patterson | 0 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 4 | 1 | | | 11 | Claris Chuo | 0 | 0 |
| 6 | 1 | | | 11 | Claris Chuo | 0 | 0 |
| 8 | 2 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 1 | | | 11 | Claris Chuo | 0 | 0 |
| 4 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | | | 4 | Nikita Moodie | 0 | 0 |

| | | | | |
|---|---|---|---|---|
| 0 | 0 | 4 Nikita Moodie | 0 | 0 |
| 0 | 0 | 4 Nikita Moodie | 0 | 0 |
| 0 | 0 | 4 Nikita Moodie | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 3 Crystal Hayes | 0 | 0 |
| 0 | 0 | 3 Crystal Hayes | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 7 Sandra Trevino | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 □ | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 Rosanna Lara | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 3 Crystal Hayes | 0 | 0 |
| 0 | 0 | 3 Crystal Hayes | 0 | 0 |
| 0 | 0 | 3 Crystal Hayes | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 4 | Nikita Moodie | 0 | 0 |
| 0 | 0 | 4 | Nikita Moodie | 0 | 0 |
| 0 | 0 | 4 | Nikita Moodie | 0 | 0 |
| 0 | 0 | 4 | Nikita Moodie | 0 | 0 |
| 0 | 0 | 4 | Nikita Moodie | 0 | 0 |
| 0 | 0 | 4 | Nikita Moodie | 0 | 0 |
| 0 | 0 | 4 | Nikita Moodie | 0 | 0 |
| 0 | 0 | 4 | Nikita Moodie | 0 | 0 |
| 0 | 0 | 4 | Nikita Moodie | 0 | 0 |
| 0 | 0 | 4 | Nikita Moodie | 0 | 0 |
| 0 | 0 | 8 | Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 | Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 | Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 | Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 | Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 | Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 | Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 | Rosanna Lara | 0 | 0 |
| 0 | 0 | 8 | Rosanna Lara | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 4 | Nikita Moodie | 0 | 0 |
| 0 | 0 | 4 | Nikita Moodie | 0 | 0 |
| 0 | 0 | 4 | Nikita Moodie | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |

| | | | | |
|---|---|---|---|---|
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 □ | 2 James Lopez | 0 | 0 |
| 0 | 0 | 3 Crystal Hayes | 0 | 0 |
| 0 | 0 | 3 Crystal Hayes | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 9 George Elizondo | 0 | 0 |
| 0 | 0 | 10 Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 Candie Ruiz | 0 | 0 |

| | | | | |
|---|---|---|---|---|
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 3 Crystal Hayes | 0 | 0 |
| 0 | 0 | 3 Crystal Hayes | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 1 Toni Chaves | 0 | 0 |
| 0 | 0 | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | 5 Kathy Freeman | 0 | 0 |
| 0 | 0 | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | 6 Marty Calhoun | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |
| 0 | 0 | 2 James Lopez | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 4 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | 12 | Kelly Patterson | 0 | 0 |
| 0 | 0 | 12 | Kelly Patterson | 0 | 0 |
| 0 | 0 | 12 | Kelly Patterson | 0 | 0 |
| 0 | 0 | 12 | Kelly Patterson | 0 | 0 |
| 0 | 0 | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | 6 | Marty Calhoun | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | | 9 | George Elizondo | 0 | 0 |
| 1 | 0 | Yes | | 4 | Nikita Moodie | 15.71666667 | 0 |
| 0 | 0 | | | 6 | Martinique Calhoun | 0 | 0 |
| 8 | 0 | | | 6 | Martinique Calhoun | 0 | 0 |
| 1 | 0 | Yes | | 3 | Crystal Hayes | 10.83333333 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 4 | 2 | Yes | | 2 | James Lopez | 19.25 | 1 |
| 1 | 0 | | | 8 | Rosanna Lara | 0 | 0 |
| 2 | 0 | Yes | | 8 | Rosanna Lara | 10.35 | 0 |
| 1 | 2 | | | 8 | Rosanna Lara | 0 | 0 |
| 1 | 1 | Yes | | 8 | Rosanna Lara | 11.06666667 | 0 |
| 3 | 3 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | □ | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 5 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 3 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 0 | Yes | | 2 | James Lopez | 18.86666667 | 1 |
| 1 | 0 | Yes | | 2 | James Lopez | 18.86666667 | 1 |
| 1 | 0 | Yes | | 1 | Toni Chaves | 11.2 | 0 |
| 1 | 0 | Yes | | 1 | Toni Chaves | 11.76666667 | 0 |
| 0 | 0 | Yes | | 1 | Toni Chaves | 16.26666667 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 2 | 0 | Yes | | 1 | Toni Chaves | 16 | 0 |
| 1 | 0 | Yes | | 4 | Nikita Moodie | 13.2 | 0 |
| 1 | 0 | Yes | | 4 | Nikita Moodie | 17.21666667 | 0 |
| 2 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 1 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | Yes | | 8 | Rosanna Lara | 10.4 | 0 |
| 4 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 12 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 3 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | Yes | | 4 | Nikita Moodie | 13.11666667 | 0 |
| 1 | 0 | Yes | andrew mcfarlanc | 2 | James Lopez | 20.3 | 1 |
| 0 | 1 | Yes | karen clay | 2 | James Lopez | 21.63333333 | 1 |
| 1 | 0 | Yes | ramon cantu | 2 | James Lopez | 11 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 2 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 3 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 4 | 4 | | | 6 | Marty Calhoun | 0 | 0 |
| 0 | 1 | Yes | karen clay | 9 | George Elizondo | 14.51666667 | 0 |
| 1 | 0 | Yes | diana mcdaniel | 9 | George Elizondo | 13.8 | 0 |
| 0 | 2 | Yes | barrera, bass | 9 | George Elizondo | 16.28333333 | 0 |
| 4 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 4 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 4 | 1 | | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 1 | | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 1 | Yes | douglas, eloy | 2 | James Lopez | 17.33333333 | 0 |
| 1 | 0 | Yes | paillet,thomas | 2 | James Lopez | 18.21666667 | 1 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 2 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 12 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 7 | 0 | | | 6 | Marty Calhoun | 0 | 0 |
| 1 | 0 | Yes | palcios, Angelica | 2 | James Lopez | 17.75 | 1 |
| 5 | 1 | | | 11 | Claris Chuo | 0 | 0 |
| 1 | 0 | Yes | T Williams | 10 | Candie Ruiz | 11.88333333 | 0 |
| 1 | 0 | Yes | M. Mcworder | 10 | Candie Ruiz | 15.33333333 | 0 |
| 1 | 0 | Yes | T. Paillet | 10 | Candie Ruiz | 15.88333333 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 12 | Kelly Patterson | 0 | 0 |
| 0 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 7 | 5 | | | 11 | Claris Chuo | 0 | 0 |
| 3 | 0 | | | 11 | Claris Chuo | 0 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 5 | 1 | | | 7 | Sandra Trevino | 0 | 0 |
| 4 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 6 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 9 | 1 | | | 7 | Sandra Trevino | 0 | 0 |
| 7 | 0 | | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 1 | Toni Chaves | 0 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | | | 2 | James Lopez | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 2 | James Lopez | 0 | 0 |
| 0 | 0 | 5 | kathy freeman | 0 | 0 |
| 5 | 0 | 5 | kathy freeman | 0 | 0 |
| 1 | 0 | 5 | kathy freeman | 0 | 0 |
| 5 | 0 | 5 | kathy freeman | 0 | 0 |
| 2 | 1 | 5 | kathy freeman | 0 | 0 |
| 1 | 0 | 5 | kathy freeman | 0 | 0 |
| 1 | 0 | 5 | kathy freeman | 0 | 0 |
| 2 | 0 | 5 | kathy freeman | 0 | 0 |
| 0 | 0 | 5 | kathy freeman | 0 | 0 |
| 0 | 0 | 5 | kathy freeman | 0 | 0 |
| 4 | 3 | 5 | kathy freeman | 0 | 0 |
| 1 | 0 | 5 | kathy freeman | 0 | 0 |
| 2 | 0 | 5 | kathy freeman | 0 | 0 |
| 2 | 0 | 5 | kathy freeman | 0 | 0 |
| 1 | 0 | 5 | kathy freeman | 0 | 0 |
| 0 | 2 | 5 | kathy freeman | 0 | 0 |
| 0 | 0 | 5 | kathy freeman | 0 | 0 |
| 0 | 0 | 5 | kathy freeman | 0 | 0 |
| 0 | 0 | 5 | kathy freeman | 0 | 0 |
| 0 | 0 | 5 | kathy freeman | 0 | 0 |
| 2 | 1 | 5 | kathy freeman | 0 | 0 |
| 12 | 0 | 5 | kathy freeman | 0 | 0 |
| 1 | 0 | 5 | kathy freeman | 0 | 0 |
| 5 | 0 | 5 | kathy freeman | 0 | 0 |
| 0 | 1 | 5 | kathy freeman | 0 | 0 |
| 4 | 0 | 5 | kathy freeman | 0 | 0 |
| 0 | 0 | 5 | kathy freeman | 0 | 0 |
| 0 | 0 | 5 | kathy freeman | 0 | 0 |
| 0 | 0 | 5 | kathy freeman | 0 | 0 |
| 3 | 0 | 5 | kathy freeman | 0 | 0 |
| 1 | 0 | 5 | kathy freeman | 0 | 0 |
| 4 | 0 | 5 | kathy freeman | 0 | 0 |
| 1 | 0 | 5 | kathy freeman | 0 | 0 |
| 1 | 2 | 5 | kathy freeman | 0 | 0 |
| 4 | 0 | 5 | kathy freeman | 0 | 0 |
| 0 | 0 | 5 | kathy freeman | 0 | 0 |
| 0 | 0 | 5 | kathy freeman | 0 | 0 |
| 0 | 0 | 5 | kathy freeman | 0 | 0 |
| 3 | 0 | 5 | kathy freeman | 0 | 0 |
| 4 | 2 | 5 | kathy freeman | 0 | 0 |
| 3 | 0 | 5 | kathy freeman | 0 | 0 |
| 3 | 2 | 5 | kathy freeman | 0 | 0 |
| 3 | 1 | 5 | kathy freeman | 0 | 0 |
| 2 | 1 | 5 | kathy freeman | 0 | 0 |
| 3 | 1 | 5 | kathy freeman | 0 | 0 |
| 0 | 0 | 5 | kathy freeman | 0 | 0 |
| 0 | 0 | 5 | kathy freeman | 0 | 0 |
| 0 | 0 | 5 | kathy freeman | 0 | 0 |
| 0 | 0 | 5 | kathy freeman | 0 | 0 |
| 2 | 0 | 5 | kathy freeman | 0 | 0 |
| 3 | 1 | 5 | kathy freeman | 0 | 0 |
| 6 | 2 | 5 | kathy freeman | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 0 | | | 5 | kathy freeman | 0 | 0 |
| 3 | 0 | | | 5 | kathy freeman | 0 | 0 |
| 2 | 0 | | | 5 | kathy freeman | 0 | 0 |
| 0 | 0 | | | 5 | kathy freeman | 0 | 0 |
| 0 | 0 | | | 5 | kathy freeman | 0 | 0 |
| 0 | 1 | | | 5 | kathy freeman | 0 | 0 |
| 0 | 0 | | | 5 | kathy freeman | 0 | 0 |
| 4 | 2 | | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 1 | | | 5 | Kathy Freeman | 0 | 0 |
| 3 | 0 | No | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 1 | No | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | | 5 | Kathy Freeman | 0 | 0 |
| 3 | 0 | No | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | No | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | No | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | | 5 | Kathy Freeman | 0 | 0 |
| 3 | 3 | No | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | No | | 5 | Kathy Freeman | 0 | 0 |
| 2 | 0 | No | | 5 | Kathy Freeman | 0 | 0 |
| 1 | 0 | No | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | | 5 | Kathy Freeman | 0 | 0 |
| 6 | 1 | No | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | | 5 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 1 | Yes | Sumner, carolyn | 9 | George Elizondo | 0.116666667 | 1 |
| 1 | 0 | Yes | Mcwherter, Meliss | 9 | George Elizondo | 0.783333333 | 1 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 1 | 0 | Yes | johnson, lydia | 9 | George Elizondo | 4.3 | 1 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 1 | 0 | Yes | Henderson, Eliza | 9 | George Elizondo | 12.33333333 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 3 | 0 | Yes | martinez, paul/ th | 9 | George Elizondo | 15.71666667 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 1 | 1 | Yes | espinoza, jean/ g | 9 | George Elizondo | 10.5 | 0 |
| 1 | 0 | Yes | perez, lorenza | 9 | George Elizondo | 11.33333333 | 0 |
| 0 | 2 | Yes | alcota, ramona/ k | 9 | George Elizondo | 11.88333333 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 1 | 1 | Yes | herschbach, robe | 9 | George Elizondo | 13.15 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 1 | 0 | Yes | palomo, ancesior | 9 | George Elizondo | 15.86666667 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 2 | 1 | Yes | espinoza, jean/ la | 9 | George Elizondo | 12.13333333 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 1 | 0 | Yes | martinez, paul | 9 | George Elizondo | 14.31666667 | 0 |
| 2 | 0 | Yes | zunker, louis/ wile | 9 | George Elizondo | 18.9 | 1 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 1 | 0 | Yes | richards, joeann | 9 | George Elizondo | 14.8 | 0 |
| 1 | 0 | Yes | riley, arthur | 9 | George Elizondo | 13.75 | 0 |
| 1 | 0 | Yes | clark, ronald | 9 | George Elizondo | 14.8 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 1 | 0 | Yes | davis, robert | 9 | George Elizondo | 16.06666667 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 1 | 0 | Yes | harwell, garland | 9 | George Elizondo | 12.85 | 0 |
| 1 | 0 | Yes | brown, john | 9 | George Elizondo | 14.16666667 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 1 | 2 | Yes | reiuse, richard/ m | 9 | George Elizondo | 16.15 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 0 | No | | 9 | George Elizondo | 0 | 0 |
| 0 | 12 | No | | 2 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | hillard, brenda | 2 | James Lopez | 19 | 1 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 1 | 1 | Yes | douglas, l. | 2 | James Lopez | 21 | 1 |
| 1 | 0 | Yes | kroly, daisy | 2 | James Lopez | 22.2 | 1 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 1 | Yes | planas, evelyn | 2 | James Lopez | 20.03333333 | 1 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | postert, cheri | 2 | James Lopez | 23.08333333 | 1 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | vaughnn, austin | 2 | James Lopez | 20.66666667 | 1 |
| 1 | 1 | Yes | miller, cynthia | 2 | James Lopez | 22.51666667 | 1 |
| 0 | 0 | Yes | planas, evelyn | 2 | James Lopez | 23.33333333 | 1 |
| 1 | 0 | Yes | aguirre, amelia | 2 | James Lopez | 23.83333333 | 1 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 2 | 0 | Yes | perez, andre/ patı | 2 | James Lopez | 17.8 | 1 |
| 0 | 0 | Yes | thomas, arthur | 2 | James Lopez | 18.81666667 | 1 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 1 | Yes | davalos, jessica | 2 | James Lopez | 18.41666667 | 1 |
| 0 | 24 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 1 | 1 | Yes | lumbreras, eduar | 2 | James Lopez | 22.11666667 | 1 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 1 | 1 | Yes | durham, marjorie | 2 | James Lopez | 0.583333333 | 1 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 1 | Yes | suarez, gregoria | 2 | James Lopez | 11.98333333 | 0 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | zunker, louis | 2 | James Lopez | 22.25 | 1 |
| 1 | 0 | No | r/c woods, linda | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | barnett, jc | 2 | James Lopez | 17.66666667 | 1 |
| 0 | 5 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | dinmace, petra | 2 | James Lopez | 22.83333333 | 1 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 4 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | garcia, rudy | 2 | James Lopez | 23.31666667 | 1 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | brown, latasha | 2 | James Lopez | 17.63333333 | 1 |
| 0 | 14 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | wylie, wanda | 2 | James Lopez | 20.5 | 1 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | barron, william | 2 | James Lopez | 23.16666667 | 1 |
| 0 | 0 | No | | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 4 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 9 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 2 | 1 | Yes | | 10 | Candie Ruiz | 10.56666667 | 0 |
| 2 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 4 | 1 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 3 | 2 | No | | 10 | Candie Ruiz | 0 | 0 |
| 3 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 2 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 0 | Yes | Salinas, p. | 10 | Candie Ruiz | 14.11666667 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 0 | Yes | Scudder, Jo | 10 | Candie Ruiz | 18.15 | 1 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 2 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 5 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 0 | Yes | Garcia, P | 10 | Candie Ruiz | 15.21666667 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 1 | Yes | Tate, B | 10 | Candie Ruiz | 0.216666667 | 1 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 0 | Yes | Stubbs, A | 10 | Candie Ruiz | 2.283333333 | 1 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 4 | 1 | No | | 10 | Candie Ruiz | 0 | 0 |
| 2 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 8 | 1 | No | | 10 | Candie Ruiz | 0 | 0 |
| 2 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 1 | 1 | No | | 10 | Candie Ruiz | 0 | 0 |
| 2 | 2 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 | Candie Ruiz | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | No | | 10 Candie Ruiz | 0 | 0 |
| 2 | 1 | No | | 10 Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 Candie Ruiz | 0 | 0 |
| 3 | 4 | No | | 10 Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 Candie Ruiz | 0 | 0 |
| 0 | 1 | Yes | Layer, W. | 10 Candie Ruiz | 12.9 | 0 |
| 0 | 1 | Yes | Barrera, M. | 10 Candie Ruiz | 13.45 | 0 |
| 0 | 0 | No | | 10 Candie Ruiz | 0 | 0 |
| 1 | 0 | Yes | Lumbreras, E. | 10 Candie Ruiz | 15.18333333 | 0 |
| 1 | 0 | Yes | ortiz, P | 10 Candie Ruiz | 16.66666667 | 0 |
| 1 | 0 | Yes | f.s | 10 Candie Ruiz | 17.31666667 | 0 |
| 0 | 0 | No | | 10 Candie Ruiz | 0 | 0 |
| 0 | 1 | Yes | Prieslty, O | 10 Candie Ruiz | 18.76666667 | 1 |
| 0 | 0 | No | | 10 Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 Candie Ruiz | 0 | 0 |
| 0 | 2 | Yes | | 10 Candie Ruiz | 22.45 | 1 |
| 0 | 0 | No | | 10 Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 10 Candie Ruiz | 0 | 0 |
| 0 | 0 | No | | 13 Anthony Suarez | 0 | 0 |
| 1 | 0 | Yes | | 13 Anthony Suarez | 16.66666667 | 0 |
| 1 | 0 | Yes | | 13 Anthony Suarez | 18.25 | 1 |
| 0 | 0 | No | | 13 Anthony Suarez | 0 | 0 |
| 1 | 0 | No | r/c | 13 Anthony Suarez | 0 | 0 |
| 0 | 0 | No | | 13 Anthony Suarez | 0 | 0 |
| 0 | 0 | No | | 13 Anthony Suarez | 0 | 0 |
| 0 | 0 | No | | 13 Anthony Suarez | 0 | 0 |
| 0 | 0 | No | | 13 Anthony Suarez | 0 | 0 |
| 1 | 0 | Yes | | 13 Anthony Suarez | 14.41666667 | 0 |
| 0 | 0 | No | | 13 Anthony Suarez | 0 | 0 |
| 0 | 1 | Yes | | 13 Anthony Suarez | 15.98333333 | 0 |
| 0 | 0 | No | | 13 Anthony Suarez | 0 | 0 |
| 1 | 0 | No | | 13 Anthony Suarez | 0 | 0 |
| 2 | 0 | Yes | | 13 Anthony Suarez | 17.81666667 | 1 |
| 0 | 0 | No | | 13 Anthony Suarez | 0 | 0 |
| 1 | 0 | Yes | r/c | 13 Anthony Suarez | 19.26666667 | 1 |
| 1 | 0 | Yes | r/c | 13 Anthony Suarez | 19.7 | 1 |
| 0 | 0 | No | | 13 Anthony Suarez | 0 | 0 |
| 0 | 0 | No | | 13 Anthony Suarez | 0 | 0 |
| 0 | 0 | No | | 13 Anthony Suarez | 0 | 0 |
| 1 | 0 | Yes | | 13 Anthony Suarez | 19 | 1 |
| 0 | 0 | No | | 13 Anthony Suarez | 0 | 0 |
| 1 | 0 | Yes | | 13 Anthony Suarez | 22.1 | 1 |
| 0 | 0 | No | | 13 Anthony Suarez | 0 | 0 |
| 0 | 0 | Yes | betty byrd | 14 Gaston Altamirano | 13.5 | 0 |
| 1 | 0 | Yes | dowling, ronald | 14 Gaston Altamirano | 15.4 | 0 |
| 0 | 3 | Yes | reus, margaret, b | 14 Gaston Altamirano | 16.23333333 | 0 |
| 0 | 0 | No | | 14 Gaston Altamirano | 0 | 0 |
| 1 | 1 | Yes | reyna, martin/lope | 14 Gaston Altamirano | 8.666666667 | 0 |
| 0 | 0 | No | | 14 Gaston Altamirano | 0 | 0 |
| 2 | 0 | Yes | zunker, louis/wiley | 14 Gaston Altamirano | 8.75 | 0 |
| 2 | 0 | Yes | espinoza, jean/ bı | 14 Gaston Altamirano | 10.01666667 | 0 |
| 0 | 0 | No | | 14 Gaston Altamirano | 0 | 0 |
| 1 | 2 | Yes | thut, charles/ ruiz | 14 Gaston Altamirano | 13.35 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | No | | 14 | Gaston Altamirano | 0 | 0 |
| 1 | 1 | Yes | zunker, louis | 14 | Gaston Altamirano | 16.26666667 | 0 |
| 0 | 0 | No | | 14 | Gaston Altamirano | 0 | 0 |
| 0 | 0 | No | | 14 | Gaston Altamirano | 0 | 0 |
| 0 | 1 | Yes | gonzalez | 14 | Gaston Altamirano | 1 | 1 |
| 0 | 0 | No | | 14 | Gaston Altamirano | 0 | 0 |
| 1 | 0 | Yes | barron, william | 14 | Gaston Altamirano | 3.666666667 | 1 |
| 1 | 0 | Yes | spurlock, stepher | 14 | Gaston Altamirano | 4.95 | 1 |
| 0 | 0 | No | | 14 | Gaston Altamirano | 0 | 0 |
| 1 | 2 | Yes | augustine, laura/ | 14 | Gaston altamirano | 8.5 | 0 |
| 0 | 0 | No | | 14 | Gaston Altamirano | 0 | 0 |
| 9 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 1 | 1 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 4 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 6 | 1 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 5 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 3 | 1 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 4 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 1 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 2 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 1 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 1 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 3 | 3 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 11 | 1 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 2 | 0 | Yes | concepcion gonz& | 7 | Sandra Trevino | 15.83333333 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 4 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 1 | 1 | No | | 7 | Sandra Trevino | 0 | 0 |
| 3 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 5 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 5 | 1 | No | | 7 | Sandra Trevino | 0 | 0 |
| 7 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 3 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 14 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 2 | 1 | No | | 7 | Sandra Trevino | 0 | 0 |
| 6 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6 | 2 | No | | 7 | Sandra Trevino | 0 | 0 |
| 3 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 1 | 0 | Yes | luis villanueva | 7 | Sandra Trevino | 17.5 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | | 7 | Sandra Trevino | 0 | 0 |
| Draws, # | PU, # | Stat Lab | Stat Patient Nam | Shift # | Phlebotomist | 0 | 0 |
| 0 | 0 | No | Started Route | 3 | George Elizondo | 0 | 0 |
| 1 | 0 | Yes | Bustos, Daniel | 3 | George Elizondo | 12.36666667 | 0 |
| 0 | 0 | No | Drop Off Stat | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Pick up Specimen | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Recieved & Pack | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Started Route | 3 | George Elizondo | 0 | 0 |
| 1 | 1 | Yes | Clayton, B, Arella | 3 | George Elizondo | 12.51666667 | 0 |
| 0 | 2 | Yes | Dawood, D, Peva | 3 | George Elizondo | 13.5 | 0 |
| 0 | 2 | Yes | Pick up Specimen | 3 | George Elizondo | 14.3 | 0 |
| 0 | 0 | No | Pick up Specimen | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Pick up Specimen | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 3 | George Elizondo | 0 | 0 |
| 1 | 0 | No | Boswell, L | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Started Route | 3 | George Elizondo | 0 | 0 |
| 1 | 0 | Yes | Castor,E | 3 | George Elizondo | 13.98333333 | 0 |
| 0 | 0 | No | Drop off specime | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Recieved & Pack | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Started Route | 3 | George Elizondo | 0 | 0 |
| 1 | 0 | Yes | Davis, R | 3 | George Elizondo | 12.35 | 0 |
| 1 | 1 | Yes | Martinez, P | 3 | George Elizondo | 12.98333333 | 0 |
| 1 | 0 | Yes | Cunningham, C | 3 | George Elizondo | 15.06666667 | 0 |
| 0 | 0 | No | Drop Off | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Recieved & Pack | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Started Route | 3 | George Elizondo | 0 | 0 |
| 1 | 0 | Yes | Zunker, L | 3 | George Elizondo | 12.8 | 0 |
| 0 | 1 | Yes | Flores, J | 3 | George Elizondo | 13.48333333 | 0 |
| 1 | 0 | Yes | Brown, J | 3 | George Elizondo | 14.63333333 | 0 |
| 0 | 1 | | Drop off specime | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Pick up Specimen | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Drop off specime | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Started Route | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Drop off specime | 3 | George Elizondo | 0 | 0 |
| 0 | 2 | Yes | Palliet, T | 3 | George Elizondo | 15.65 | 0 |
| 1 | 0 | Yes | Perez, R, Cunnin | 3 | George Elizondo | 16.28333333 | 0 |
| 0 | 0 | No | Drop off specime | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Recieved & Pack | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Started Route | 3 | George Elizondo | 0 | 0 |
| 1 | 0 | Yes | Davis, R | 3 | George Elizondo | 12.8 | 0 |
| 0 | 0 | No | Drop off Specime | 3 | George Elizondo | 0 | 0 |
| 2 | 0 | Yes | STAT DRAWS | 3 | George Elizondo | 15.28333333 | 0 |
| 0 | 0 | No | Drop off Specime | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Started Route | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Pick up Specimen | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 3 | George Elizondo | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | No | Pick up Informatio | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Drop off Informati | 3 | George Elizondo | 0 | 0 |
| 1 | 1 | Yes | Ladman,B, Straw | 3 | George Elizondo | 13.33333333 | 0 |
| 1 | 0 | Yes | Ortiz, F | 3 | George Elizondo | 16 | 0 |
| 0 | 0 | No | Drop off Specime | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Recieved & Pack | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Started Route | 3 | George Elizondo | 0 | 0 |
| 1 | 2 | Yes | Radtke,M, Talam | 3 | George Elizondo | 12.41666667 | 0 |
| 0 | 0 | No | Drop off Specime | 3 | George Elizondo | 0 | 0 |
| 1 | 0 | Yes | Dulak, J | 3 | George Elizondo | 14.8 | 0 |
| 0 | 0 | No | Drop off Specime | 3 | George Elizondo | 0 | 0 |
| 1 | 1 | Yes | Weltz,P, Kinard, I | 3 | George Elizondo | 16.46666667 | 0 |
| 0 | 0 | No | Drop off Specime | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Recieved & Pack | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Started Route | 3 | George Elizondo | 0 | 0 |
| 1 | 0 | No | Velasquez, S | 3 | George Elizondo | 0 | 0 |
| 1 | 1 | No | Kruse, E | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 3 | George Elizondo | 0 | 0 |
| 1 | 0 | No | Redtke,M | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 3 | George Elizondo | 0 | 0 |
| 0 | 0 | No | Recieved & Pack | 3 | George Elizondo | 0 | 0 |
| 4 | 1 | No | Started Route/Se | 10 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | Called Facility | 10 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | Called Facility | 10 | Sandra Trevino | 0 | 0 |
| 9 | 1 | No | Serviced Facility | 10 | Sandra Trevino | 0 | 0 |
| 6 | 0 | No | Serviced Facility | 10 | Sandra Trevino | 0 | 0 |
| 9 | 0 | No | Serviced Facility | 10 | Sandra Trevino | 0 | 0 |
| 1 | 0 | No | Serviced Facility | 10 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | Office/End Route | 10 | Sandra Trevino | 0 | 0 |
| 4 | 0 | No | Started Route/Se | 10 | Sandra Trevino | 0 | 0 |
| 0 | 1 | No | Serviced Facility | 10 | Sandra Trevino | 0 | 0 |
| 0 | 1 | No | Serviced Facility | 10 | Sandra Trevino | 0 | 0 |
| 5 | 3 | No | Serviced Facility | 10 | Sandra Trevino | 0 | 0 |
| 3 | 0 | No | Serviced Facility | 10 | Sandra Trevino | 0 | 0 |
| 5 | 0 | No | Serviced Facility | 10 | Sandra Trevino | 0 | 0 |
| 5 | 0 | No | Serviced Facility | 10 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | Office/End Route | 10 | Sandra Trevino | 0 | 0 |
| 6 | 0 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | Meet Courier to d | 10 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | Office/End Route | 10 | Sandra Trevino | 0 | 0 |
| 10 | 0 | No | Started Route/Se | 10 | Sandra Trevino | 0 | 0 |
| 0 | 2 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 2 | 3 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 2 | 0 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 6 | 1 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 2 | 1 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 3 | 0 | Yes | Service Facility | 10 | Sandra Trevino | 15.76666667 | 0 |
| 0 | 0 | No | Drop Off Stats | 10 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | Office/End Route | 10 | Sandra Trevino | 0 | 0 |
| 1 | 0 | No | Started Route/Se | 10 | Sandra Trevino | 0 | 0 |
| 3 | 0 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 0 | 1 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 7 | 0 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5 | 0 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 2 | 1 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | Meet Courier to d | 10 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | Drop off requisitic | 10 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | Office/End Route | 10 | Sandra Trevino | 0 | 0 |
| 6 | 0 | No | Started Route/Se | 10 | Sandra Trevino | 0 | 0 |
| 3 | 2 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 3 | 2 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 4 | 2 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 2 | 0 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 7 | 0 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 1 | 0 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | Office/End Route | 10 | Sandra Trevino | 0 | 0 |
| 1 | 0 | Yes | Started Route/Se | 10 | Sandra Trevino | 17.1 | 0 |
| 0 | 0 | No | Drop off Stats | 10 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | Office/End Route | 10 | Sandra Trevino | 0 | 0 |
| 2 | 0 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 3 | 0 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 2 | 1 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 4 | 0 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 0 | 1 | No | Service Facility | 10 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | Office/End Route | 10 | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | Started Route/Se | 9 | Kathy Freeman | 0 | 0 |
| 0 | 1 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 2 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 8 | 1 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 2 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 3 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Started Route/Se | 9 | Kathy Freeman | 0 | 0 |
| 4 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 20 | 1 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 4 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 5 | 3 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Needed Needles | 9 | Kathy Freeman | 0 | 0 |
| 4 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 1 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Started Route/Se | 9 | Kathy Freeman | 0 | 0 |
| 1 | 2 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 4 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 3 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 2 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 12 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 1 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 1 | 1 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Started Route/Se | 9 | Kathy Freeman | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 5 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 9 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 7 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 1 | 1 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Started Route/Se | 9 | Kathy Freeman | 0 | 0 |
| 1 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 4 | 1 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 2 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 2 | 2 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Started Route/Se | 9 | Kathy Freeman | 0 | 0 |
| 1 | 0 | Yes | Stat | 9 | Kathy Freeman | 12.73333333 | 0 |
| 0 | 0 | No | Drop off Specime | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | On Call | 9 | Kathy Freeman | 0 | 0 |
| 0 | 1 | Yes | Stat | 9 | Kathy Freeman | 15.33333333 | 0 |
| 0 | 0 | No | Drop off Specime | 9 | Kathy Freeman | 0 | 0 |
| 0 | 1 | Yes | Stat | 9 | Kathy Freeman | 16.5 | 0 |
| 0 | 0 | No | Drop off Specime | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | On Call | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | On Call | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Started Route/Se | 9 | Kathy Freeman | 0 | 0 |
| 4 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 4 | 1 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 4 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 2 | 1 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 1 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 4 | 1 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Started Route/Se | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 3 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 5 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 2 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 1 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 1 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Started Route/Se | 9 | Kathy Freeman | 0 | 0 |
| 1 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 1 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 2 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 1 | 1 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 6 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 1 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Started Route/Se | 9 | Kathy Freeman | 0 | 0 |
| 3 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 3 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 3 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 1 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 1 | 0 | Yes | STAT | 9 | Kathy Freeman | 6.216666667 | 1 |
| 0 | 0 | No | Drop off Specime | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Started Route/Se | 9 | Kathy Freeman | 0 | 0 |
| 0 | 1 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 2 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 1 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 2 | 1 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 2 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Service Facility | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 9 | Kathy Freeman | 0 | 0 |
| 0 | 0 | No | Started Route/Se | 5 | Martinique Calhoun | 0 | 0 |
| 8 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| **0** | **0** | | **Drop off Specim** | **5** | **Martinique Calhoun** | 0 | 0 |
| 5 | 2 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 2 | 2 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 3 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 2 | No | Started Route/Se | 5 | Martinique Calhoun | 0 | 0 |
| 8 | 1 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 12 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 2 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| **0** | **0** | **No** | **Drop off Specim** | **5** | **Martinique Calhoun** | 0 | 0 |
| 0 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| **2** | **0** | **No** | **Service Facility** | **5** | **Martinique Calhoun** | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Started Route/Se | 5 | Martinique Calhoun | 0 | 0 |
| 3 | 1 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 4 | 1 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 7 | 1 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 5 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| **0** | **0** | **No** | **Service Facility** | **5** | **Martinique Calhoun** | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Started Route/Se | 5 | Martinique Calhoun | 0 | 0 |
| 14 | 1 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 3 | 1 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 4 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Started Route/Se | 5 | Martinique Calhoun | 0 | 0 |
| 1 | 2 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 2 | 2 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 1 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 2 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 1 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Martinique Calhoun | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | No | Started Route/Se | 5 | Martinique Calhoun | 0 | 0 |
| 3 | 2 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 5 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 5 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 2 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Started Route/Se | 5 | Martinique Calhoun | 0 | 0 |
| 6 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 5 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 8 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Started Route/Se | 5 | Martinique Calhoun | 0 | 0 |
| 7 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 5 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 2 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 1 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 2 | 2 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Started Route/Se | 5 | Martinique Calhoun | 0 | 0 |
| 12 | 1 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 5 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 1 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Started Route/Se | 5 | Martinique Calhoun | 0 | 0 |
| 4 | 10 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 4 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 4 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 3 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Service Facility | 5 | Martinique Calhoun | 0 | 0 |
| 0 | 0 | No | Started Route | 5 | Toni Chaves | 0 | 0 |
| 1 | 0 | Yes | Davis,R | 5 | Toni Chaves | 10.9 | 0 |
| 1 | 0 | Yes | Guevara,L | 5 | Toni Chaves | 11.25 | 0 |
| 0 | 0 | No | No Need to be at | 5 | Toni Chaves | 0 | 0 |
| 0 | 0 | No | Drop Off Specime | 5 | Toni Chaves | 0 | 0 |
| 1 | 0 | Yes | Davis, R | 5 | Toni Chaves | 14.9 | 0 |
| 0 | 0 | No | Drop Off Specime | 5 | Toni Chaves | 0 | 0 |
| 0 | 0 | No | On Call | 5 | Toni Chaves | 0 | 0 |
| 0 | 0 | No | At Office | 5 | Toni Chaves | 0 | 0 |
| 0 | 0 | No | Drop Off Specime | 5 | Toni Chaves | 0 | 0 |
| 0 | 0 | No | Started Shift | 5 | Toni Chaves | 0 | 0 |
| 1 | 1 | Yes | STAT | 5 | Toni Chaves | 10.01666667 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Toni Chaves | 0 | 0 |
| 1 | 1 | Yes | Rodriguez,C | 5 | Toni Chaves | 11.43333333 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Toni Chaves | 0 | 0 |
| 0 | 0 | No | At Office | 5 | Toni Chaves | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Toni Chaves | 0 | 0 |
| 1 | 0 | Yes | Donald | 5 | Toni Chaves | 14.35 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Toni Chaves | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | No | Verified employee | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | Started Shift | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Toni | Chaves | 0 | 0 |
| 1 | 1 | Yes | Teltschick,M | 5 | Toni | Chaves | 13.58333333 | 0 |
| 0 | 1 | Yes | Clayton,B | 5 | Toni | Chaves | 15.35 | 0 |
| 0 | 0 | No | Verified employee | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | Started Shift | 5 | Toni | Chaves | 0 | 0 |
| 1 | 0 | Yes | Mosel,L | 5 | Toni | Chaves | 15.18333333 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | Verified employee | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | Started Shift | 5 | Toni | Chaves | 0 | 0 |
| 1 | 0 | Yes | Guest, J | 5 | Toni | Chaves | 10.33333333 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Toni | Chaves | 0 | 0 |
| 0 | 1 | Yes | Arana, H | 5 | Toni | Chaves | 11.98333333 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | End Shift | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | Started Shift | 5 | Toni | Chaves | 0 | 0 |
| 1 | 0 | No | Davis, R | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Toni | Chaves | 0 | 0 |
| 1 | 0 | No | Gulley, B | 5 | Toni | Chaves | 0 | 0 |
| 1 | 0 | No | Stubbs, A | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | Stat Dispatched/C | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | Pick up STATS | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | Started Shift | 5 | Toni | Chaves | 0 | 0 |
| 1 | 0 | Yes | Wiley, W | 5 | Toni | Chaves | 9.833333333 | 0 |
| 1 | 0 | Yes | Jenkins, W | 5 | Toni | Chaves | 10.65 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Toni | Chaves | 0 | 0 |
| 1 | 0 | Yes | Petty,J | 5 | Toni | Chaves | 12.33333333 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | At Lab | 5 | Toni | Chaves | 0 | 0 |
| 1 | 0 | Yes | Christopherson, A | 5 | Toni | Chaves | 14.16666667 | 0 |
| 0 | 0 | No | Meeting | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | Started Shift | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | Drop Off Specime | 5 | Toni | Chaves | 0 | 0 |
| 0 | 1 | Yes | Austin, J | 5 | Toni | Chaves | 11.73333333 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | Pick up Specimen | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Toni | Chaves | 0 | 0 |
| 1 | 0 | Yes | Starr, D | 5 | Toni | Chaves | 15.13333333 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | Start Shift | 5 | Toni | Chaves | 0 | 0 |
| 1 | 0 | Yes | Davis, R | 5 | Toni | Chaves | 10.25 | 0 |
| 0 | 1 | Yes | McFarland, A | 5 | Toni | Chaves | 11.71666667 | 0 |
| 0 | 0 | No | Drop off Specime | 5 | Toni | Chaves | 0 | 0 |
| 1 | 0 | No | Davis, R | 5 | Toni | Chaves | 0 | 0 |
| 2 | 1 | Yes | Aguirre,A;Adrian, | 5 | Toni | Chaves | 15.25 | 0 |
| 0 | 0 | No | Drop Specimen | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | End Shift | 5 | Toni | Chaves | 0 | 0 |
| 0 | 0 | No | Started Shift | 4 | James | Lopez | 0 | 0 |
| 1 | 0 | Yes | Wiley,W | 4 | James | Lopez | 18.7 | 1 |
| 0 | 0 | No | Pick up Specimen | 4 | James | Lopez | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 4 | James | Lopez | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 4 | James | Lopez | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 1 | Yes | Velasquez, B; Wa | 4 | James Lopez | 22.25 | 1 |
| 0 | 0 | No | Drop off Specime | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Start Shift | 4 | James Lopez | 0 | 0 |
| 1 | 1 | Yes | Velenzuela,E | 4 | James Lopez | 17.31666667 | 0 |
| 3 | 0 | Yes | Baker,R;Brantley, | 4 | James Lopez | 18.15 | 1 |
| 0 | 0 | No | Drop off Specime | 4 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | Sanchez,J | 4 | James Lopez | 20.81666667 | 1 |
| 0 | 0 | No | Drop off Specime | 4 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | Davis, R | 4 | James Lopez | 22.68333333 | 1 |
| 0 | 0 | No | Drop off Specime | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Start Shift | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Pick up Specimen | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Pick up Specimen | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Drop Off Specime | 4 | James Lopez | 0 | 0 |
| 0 | 2 | Yes | Rodriguez,P;Zunl | 4 | James Lopez | 21.5 | 1 |
| 1 | 0 | Yes | Hawkins,B | 4 | James Lopez | 22.23333333 | 1 |
| 0 | 1 | Yes | Kraiser,V | 4 | James Lopez | 23.78333333 | 1 |
| 0 | 0 | No | Drop Off Specime | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Start Shift | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Pick up Specimen | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Stand By | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | On Call | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Started Shift | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Pick up Specimen | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 4 | James Lopez | 0 | 0 |
| 2 | 0 | Yes | Valdez,J | 4 | James Lopez | 20.25 | 1 |
| 0 | 0 | No | Drop off Specime | 4 | James Lopez | 0 | 0 |
| 0 | 1 | Yes | Vaugh,A | 4 | James Lopez | 22.08333333 | 1 |
| 1 | 0 | Yes | Janes,J | 4 | James Lopez | 23.2 | 1 |
| 0 | 0 | No | Drop off Specime | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Start Shift | 4 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | Wylie,Wanda | 4 | James Lopez | 18.68333333 | 1 |
| 0 | 0 | No | Drop off Specime | 4 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | Home not service | 4 | James Lopez | 21.13333333 | 1 |
| 0 | 0 | No | Drop off Specime | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Stand By | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Started Shift | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Pick up Specimen | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Drop off Specime | 4 | James Lopez | 0 | 0 |
| 1 | 1 | Yes | Sotelo,J | 4 | James Lopez | 20.45 | 1 |
| 1 | 0 | Yes | Prue,K | 4 | James Lopez | 21.36666667 | 1 |
| 0 | 0 | No | Drop Off Specime | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Stand By | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Started Shift | 4 | James Lopez | 0 | 0 |
| 1 | 0 | Yes | Ortiz,F | 4 | James Lopez | 17.63333333 | 1 |
| 1 | 0 | Yes | Berry,C | 4 | James Lopez | 19.95 | 1 |
| 1 | 0 | Yes | Yama,M | 4 | James Lopez | 21.28333333 | 1 |
| 0 | 0 | No | Drop Off | 4 | James Lopez | 0 | 0 |
| 0 | 2 | Yes | Stander,O | 4 | James Lopez | 22.53333333 | 1 |
| 0 | 0 | No | Marlene,B | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Stand By | 4 | James Lopez | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | No | Start Shift | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Pick up PCR Swa | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Drop off Swabs fo | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Pick up Specimen | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Drop Off Specime | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Stand By | 4 | James Lopez | 0 | 0 |
| 0 | 0 | No | Start Shift | 2 | James Lopez | 0 | 0 |
| 0 | 1 | Yes | Delion,E | 2 | James Lopez | 2.333333333 | 1 |
| 0 | 0 | No | Drop Shift | 2 | James Lopez | 0 | 0 |
| 0 | 0 | No | Start Shift | 2 | Gaston Balderas | 0 | 0 |
| 0 | 1 | Yes | Yarbrough,M | 2 | Gaston Balderas | 20.63333333 | 1 |
| 0 | 0 | No | Drop off Specime | 2 | Gaston Balderas | 0 | 0 |
| 1 | 0 | Yes | Pevote,D | 2 | Gaston Balderas | 23 | 1 |
| 0 | 0 | No | Drop off | 2 | Gaston Balderas | 0 | 0 |
| 0 | 0 | No | Start Shift | 2 | Gaston Balderas | 0 | 0 |
| 1 | 0 | Yes | Davis, R | 2 | Gaston Balderas | 13.78333333 | 0 |
| 0 | 0 | No | Drop off Specime | 2 | Gaston Balderas | 0 | 0 |
| 0 | 0 | No | Start Shift | 2 | Gaston Balderas | 0 | 0 |
| 2 | 0 | Yes | Cavasos,D | 2 | Gaston Balderas | 0.833333333 | 1 |
| 0 | 0 | No | Perez,R | 2 | Gaston Balderas | 0 | 0 |
| 1 | 0 | Yes | Davalos,J | 2 | Gaston Balderas | 2.383333333 | 1 |
| 0 | 0 | No | Drop off Specime | 2 | Gaston Balderas | 0 | 0 |
| 0 | 0 | No | ILF PT REFUSEI | 2 | Gaston Balderas | 0 | 0 |
| 0 | 0 | No | Stand By | 2 | Gaston Balderas | 0 | 0 |
| 0 | 0 | No | Start Shift | 2 | Gaston Balderas | 0 | 0 |
| 0 | 1 | Yes | Romain,M | 2 | Gaston Balderas | 1.583333333 | 1 |
| 0 | 1 | Yes | Guest,J | 2 | Gaston Balderas | 2.933333333 | 1 |
| 0 | 0 | No | Drop Off Specime | 2 | Gaston Balderas | 0 | 0 |
| 1 | 0 | Yes | Ramos,H | 2 | Gaston Balderas | 5.266666667 | 1 |
| 1 | 0 | Yes | Wiley,W | 2 | Gaston Balderas | 6.083333333 | 1 |
| 0 | 0 | No | Drop Off Specime | 2 | Gaston Balderas | 0 | 0 |
| 0 | 0 | No | Stand By | 2 | Gaston Balderas | 0 | 0 |
| 0 | 1 | Yes | Muinnik,H | 2 | Gaston Balderas | 10 | 0 |
| 0 | 1 | Yes | Ortiz,P | 2 | Gaston Balderas | 11.25 | 0 |
| 0 | 0 | No | Drop Off Specime | 2 | Gaston Balderas | 0 | 0 |
| 0 | 0 | No | Started Shift | 2 | Gaston Balderas | 0 | 0 |
| 1 | 0 | Yes | Davis, R | 2 | Gaston Balderas | 22.16666667 | 1 |
| 0 | 0 | No | Drop off Specime | 2 | Gaston Balderas | 0 | 0 |
| 0 | 0 | No | Drop off Swabs | 2 | Gaston Balderas | 0 | 0 |
| 0 | 0 | No | Start Shift | 2 | Gaston Balderas | 0 | 0 |
| 0 | 1 | Yes | Garcia,J | 2 | Gaston Balderas | 1.483333333 | 1 |
| 0 | 0 | No | Drop off Specime | 2 | Gaston Balderas | 0 | 0 |
| 2 | 0 | Yes | Tapia,G | 2 | Gaston Balderas | 4.433333333 | 1 |
| 0 | 0 | No | Drop off Specime | 2 | Gaston Balderas | 0 | 0 |
| 2 | 0 | Yes | Hughes,R | 2 | Gaston Balderas | 7.966666667 | 1 |
| 0 | 0 | No | Garcia,J | 2 | Gaston Balderas | 0 | 0 |
| 0 | 1 | Yes | Ismail,A | 2 | Gaston Balderas | 11.11666667 | 0 |
| 0 | 0 | No | Drop off Southcro | 2 | Gaston Balderas | 0 | 0 |
| 0 | 0 | No | Start Shift | 11 | Anthony Suarez | 0 | 0 |
| 1 | 0 | Yes | STAT | 11 | Anthony Suarez | 2 | 1 |
| 1 | 0 | Yes | STAT | 11 | Anthony Suarez | 2.833333333 | 1 |
| 1 | 0 | Yes | STAT | 11 | Anthony Suarez | 3.75 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | No | Drop off Specimens | 11 Anthony Suarez | 0 | 0 |
| 1 | 0 | Yes | STAT | 11 Anthony Suarez | 4.9 | 1 |
| 1 | 0 | Yes | STAT/PT COMBATIVE | 11 Anthony Suarez | 6.1 | 1 |
| 0 | 0 | No | Drop off Specimens | 11 Anthony Suarez | 0 | 0 |
| 0 | 0 | Yes | STAT/ILF | 11 Anthony Suarez | 8.95 | 0 |
| 1 | 0 | Yes | STAT | 11 Anthony Suarez | 9.616666667 | 0 |
| 0 | 0 | No | Drop off Specimens | 11 Anthony Suarez | 0 | 0 |
| 0 | 0 | No | Start Shift | 11 Anthony Suarez | 0 | 0 |
| 1 | 0 | Yes | STAT | 11 Anthony Suarez | 1.75 | 1 |
| 1 | 0 | Yes | STAT | 11 Anthony Suarez | 2.866666667 | 1 |
| 0 | 0 | No | Drop off Specimens | 11 Anthony Suarez | 0 | 0 |
| 1 | 0 | Yes | STAT | 11 Anthony Suarez | 4.433333333 | 1 |
| 0 | 0 | No | Drop off Specimens | 11 Anthony Suarez | 0 | 0 |
| 0 | 0 | No | Stand By | 11 Anthony Suarez | 0 | 0 |
| 0 | 0 | No | Start Shift | 11 Anthony Suarez | 0 | 0 |
| 0 | 0 | No | Pick up Supplies for facility | 11 Anthony Suarez | 0 | 0 |
| 1 | 0 | Yes | Facility Not Serviced/Serviced Facility | 11 Anthony Suarez | 9.65 | 0 |
| 0 | 0 | No | Drop off Specimens | 11 Anthony Suarez | 0 | 0 |
| 0 | 0 | No | Start Shift | 11 Anthony Suarez | 0 | 0 |
| 1 | 0 | Yes | STAT | 11 Anthony Suarez | 1.25 | 1 |
| 0 | 0 | No | STAT/ILF | 11 Anthony Suarez | 0 | 0 |
| 0 | 0 | No | Drop off Specimens | 11 Anthony Suarez | 0 | 0 |
| 1 | 0 | Yes | STAT | 11 Anthony Suarez | 5.5 | 1 |
| 0 | 0 | No | Drop off Specimens | 11 Anthony Suarez | 0 | 0 |
| 0 | 0 | No | Stand By | 11 Anthony Suarez | 0 | 0 |
| 2 | 0 | Yes | STAT | 11 Anthony Suarez | 9.45 | 0 |
| 0 | 0 | No | Drop off Specimens | 11 Anthony Suarez | 0 | 0 |
| 1 | 0 | Yes | STAT | 11 Anthony Suarez | 11.36666667 | 0 |
| 0 | 0 | No | Drop off Specimens | 11 Anthony Suarez | 0 | 0 |
| 1 | 0 | Yes | Stat | Sandra Trevino | 19.66666667 | 0 |
| 0 | 0 | No | Deliver STAT | Sandra Trevino | 0 | 0 |
| | | | | Sandra Trevino | 0 | 0 |
| 4 | 0 | No | Serviced Facility | Sandra Trevino | 0 | 0 |
| 3 | 2 | No | Serviced Facility | Sandra Trevino | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | 0 | No | Serviced Facility | Sandra Trevino | 0 | 0 |
| 4 | 2 | No | Serviced Facility | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | End route | Sandra Trevino | 0 | 0 |
| 0 | 0 | No | No | Edna Sanchez | 0 | 0 |
| 0 | 0 | No | No | Edna Sanchez | 0 | 0 |
| 0 | 0 | No | No | Edna Sanchez | 0 | 0 |
| 2 | 0 | No | No | Edna Sanchez | 0 | 0 |
| 0 | 0 | No | No | Edna Sanchez | 0 | 0 |
| 1 | 0 | No | No | Edna Sanchez | 0 | 0 |
| 2 | 0 | No | No | Edna Sanchez | 0 | 0 |
| 0 | 0 | No | End route | Edna Sanchez | 0 | 0 |
| 0 | 0 | No | Start rout | Edna Sanchez | 0 | 0 |
| 0 | 0 | No | Serviced Facility | Edna Sanchez | 0 | 0 |
| 1 | 1 | No | Serviced Facility | Edna Sanchez | 0 | 0 |
| 0 | 0 | No | Serviced Facility | Edna Sanchez | 0 | 0 |
| 0 | 1 | No | Serviced Facility | Edna Sanchez | 0 | 0 |
| 0 | 0 | No | Serviced Facility | Edna Sanchez | 0 | 0 |
| 0 | 0 | No | End route | Edna Sanchez | 0 | 0 |
| 0 | 0 | No | No | Edna Sanchez | 0 | 0 |
| 0 | 0 | No | Serviced Facility | Edna Sanchez | 0 | 0 |
| 0 | 0 | No | Serviced Facility | Edna Sanchez | 0 | 0 |
| 0 | 0 | No | Serviced Facility | Edna Sanchez | 0 | 0 |
| 0 | 0 | No | Serviced Facility | Edna Sanchez | 0 | 0 |
| 0 | 2 | No | Serviced Facility | Edna Sanchez | 0 | 0 |
| 0 | 0 | No | End route | Edna Sanchez | 0 | 0 |
| 0 | 0 | No | Serviced Facility | Edna Sanchez | 0 | 0 |
| 1 | 0 | No | Serviced Facility | Edna Sanchez | 0 | 0 |
| 0 | 0 | No | End route | Edna Sanchez | 0 | 0 |
| 0 | 0 | No | Start rout | Edna Sanchez | 0 | 0 |
| 3 | 0 | No | Serviced Facility | Edna Sanchez | 0 | 0 |
| 1 | 0 | No | Serviced Facility | Edna Sanchez | 0 | 0 |
| 0 | 0 | No | | Gaston Altamirano | 0 | 0 |
| 1 | 0 | Yes | Forrest, Celente | Gaston Altamirano | 15.83333333 | 0 |
| 0 | 0 | No | Scloge, Pauls | Gaston Altamirano | 0 | 0 |
| 0 | 0 | No | Dropped Off | Gaston Altamirano | 0 | 0 |
| 1 | 1 | Yes | Margaret | Gaston Altamirano | 19.01666667 | 1 |
| 0 | 1 | Yes | Buck, Catherine | Gaston Altamirano | 20.46666667 | 1 |
| 0 | 0 | No | | Gaston Altamirano | 0 | 0 |
| 0 | 1 | Yes | Williford, Sheila | Gaston Altamirano | 22.53333333 | 1 |
| 0 | 0 | No | | Gaston Altamirano | 0 | 0 |
| 0 | 0 | | | Gaston Altamirano | 0 | 0 |
| 0 | 0 | | | Gaston Altamirano | 0 | 0 |
| 0 | 0 | | | Gaston Altamirano | 0 | 0 |
| 1 | 0 | Yes | Puete, Richard | Gaston Altamirano | 14.65 | 0 |
| 0 | 0 | | | Gaston Altamirano | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | | | Gaston Altamirano | 0 | 0 |
| 0 | 1 | Yes | Alphonse, Kotay | Gaston Altamirano | 8.683333333 | 0 |
| 0 | 0 | | | Gaston Altamirano | 0 | 0 |
| 0 | 0 | | | Gaston Altamirano | 0 | 0 |
| 0 | 0 | | | Gaston Altamirano | 0 | 0 |
| 1 | 1 | Yes | Whalberg, | Gaston Altamirano | 12.8 | 0 |
| 0 | 0 | | | Gaston Altamirano | 0 | 0 |
| 1 | 0 | Yes | Rodriquez, Betty | Gaston Altamirano | 15.11666667 | 0 |
| 0 | 0 | | | Gaston Altamirano | 0 | 0 |
| | | | | Gaston Altamirano | 0 | 0 |
| | | | | George Elizondo | 0 | 0 |
| | | | | George Elizondo | 0 | 0 |
| | | | Dropped off Samples | George Elizondo | 0 | 0 |
| | | | | George Elizondo | 0 | 0 |
| | | | | James Oliver | 0 | 0 |
| 1 | 0 | | | James Oliver | 0 | 0 |
| 1 | 0 | | | James Oliver | 0 | 0 |
| 5 | 0 | | | James Oliver | 0 | 0 |
| | | | | James Oliver | 0 | 0 |
| | | | | James Oliver | 0 | 0 |
| 5 | 1 | No | | James Oliver | 0 | 0 |
| 0 | 0 | No | | James Oliver | 0 | 0 |
| 5 | 0 | No | | James Oliver | 0 | 0 |
| 6 | 1 | No | | James Oliver | 0 | 0 |
| | | | | James Oliver | 0 | 0 |
| | | | | Kathy Freeman | 0 | 0 |
| 0 | 1 | | | Kathy Freeman | 0 | 0 |
| 4 | 0 | | | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | Kathy Freeman | 0 | 0 |
| 5 | 0 | | | Kathy Freeman | 0 | 0 |
| 3 | 0 | | | Kathy Freeman | 0 | 0 |
| | | | | Kathy Freeman | 0 | 0 |
| | | | | Kathy Freeman | 0 | 0 |
| 1 | 0 | | | Kathy Freeman | 0 | 0 |
| 11 | 2 | | | Kathy Freeman | 0 | 0 |
| 0 | 1 | | | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | Kathy Freeman | 0 | 0 |
| 0 | 1 | | | Kathy Freeman | 0 | 0 |
| | | | | Kathy Freeman | 0 | 0 |
| 0 | 0 | | Took Marty Lab Supplies | Kathy Freeman | 0 | 0 |
| | | | | Kathy Freeman | 0 | 0 |
| | | | | Kathy Freeman | 0 | 0 |
| 0 | 0 | | | Kathy Freeman | 0 | 0 |
| 3 | 0 | | | Kathy Freeman | 0 | 0 |
| 3 | 0 | | | Kathy Freeman | 0 | 0 |
| 2 | 1 | | | Kathy Freeman | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 2 | | | | Kathy Freeman | 0 | 0 |
| | | | | | Kathy Freeman | 0 | 0 |
| | | | | | Martique Calhoun | 0 | 0 |
| 2 | 0 | | | | Martique Calhoun | 0 | 0 |
| 10 | 1 | | | | Martique Calhoun | 0 | 0 |
| 2 | 0 | | | | Martique Calhoun | 0 | 0 |
| 5 | 0 | | | | Martique Calhoun | 0 | 0 |
| | | | | | Martique Calhoun | 0 | 0 |
| 0 | 0 | | | | Martique Calhoun | 0 | 0 |
| 4 | 0 | | | | Martique Calhoun | 0 | 0 |
| | | | | | Martique Calhoun | 0 | 0 |
| | | | | | Martique Calhoun | 0 | 0 |
| 1 | 0 | | | | Martique Calhoun | 0 | 0 |
| 3 | 0 | | | | Martique Calhoun | 0 | 0 |
| 1 | 0 | | | | Martique Calhoun | 0 | 0 |
| 6 | 4 | | | | Martique Calhoun | 0 | 0 |
| 1 | 0 | | | | Martique Calhoun | 0 | 0 |
| 15 | 0 | | | | Martique Calhoun | 0 | 0 |
| | | | | | Martique Calhoun | 0 | 0 |
| | | | | | Martique Calhoun | 0 | 0 |
| 2 | 0 | | | | Martique Calhoun | 0 | 0 |
| 1 | 1 | | | | Martique Calhoun | 0 | 0 |
| 1 | 0 | | | | Martique Calhoun | 0 | 0 |
| 3 | 1 | | | | Martique Calhoun | 0 | 0 |
| 3 | 0 | | | | Martique Calhoun | 0 | 0 |
| 6 | 1 | | | | Martique Calhoun | 0 | 0 |
| 0 | 1 | | | | Martique Calhoun | 0 | 0 |
| | | | | | Martique Calhoun | 0 | 0 |
| | | | | | Clarice Chuo | 0 | 0 |
| 2 | 0 | | | | Clarice Chuo | 0 | 0 |
| 1 | 0 | | | | Clarice Chuo | 0 | 0 |
| 0 | 0 | | | | Clarice Chuo | 0 | 0 |
| | | | | | Clarice Chuo | 0 | 0 |
| | | | | | Clarice Chuo | 0 | 0 |
| 0 | 0 | | | | Clarice Chuo | 0 | 0 |
| 2 | 0 | | | | Clarice Chuo | 0 | 0 |
| 2 | 0 | | | | Clarice Chuo | 0 | 0 |
| | | | Drop off Supplies? | | Clarice Chuo | 0 | 0 |
| 1 | 1 | Yes | Name? (Toni Met | 85.18+ | Clarice Chuo | 7.55 | 1 |
| | | | | | Clarice Chuo | 0 | 0 |
| | | | | | Clarice Chuo | 0 | 0 |
| 1 | 0 | | | | Clarice Chuo | 0 | 0 |
| 4 | 2 | | | | Clarice Chuo | 0 | 0 |
| 1 | 0 | | | | Clarice Chuo | 0 | 0 |
| 0 | 0 | | Book incomplete not servi | | Clarice Chuo | 0 | 0 |
| | | | | | Clarice Chuo | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Toni Chaves | 0 | 0 |
| 1 | 0 | Yes | Davis, Robert | 60.86 | Toni Chaves | 10.26666667 | 0 |
| 1 | 1 | Yes | | 5.49 | Toni Chaves | 10.71666667 | 0 |
| 1 | | | | 76.78 | Toni Chaves | 0 | 0 |
| | | | | 3.88 | Toni Chaves | 0 | 0 |
| 1 | | | | 72.57 | Toni Chaves | 0 | 0 |
| 1 | | | | 66.1 | Toni Chaves | 0 | 0 |
| | | | | 11.87 | Toni Chaves | 0 | 0 |
| | | | | | Toni Chaves | 0 | 0 |
| 1 | | | Meet Claris to take sampl | | Toni Chaves | 0 | 0 |
| | | | | | Toni Chaves | 0 | 0 |
| | | | | | Toni Chaves | 0 | 0 |
| | | | | | Toni Chaves | 0 | 0 |
| 1 | 0 | Yes | Francisco Ortiz | | Toni Chaves | 11.63333333 | 0 |
| | | | | | Toni Chaves | 0 | 0 |
| | | | | | Toni Chaves | 0 | 0 |
| | | | | | Toni Chaves | 0 | 0 |
| | | | | | Toni Chaves | 0 | 0 |
| 1 | 0 | Yes | Ramos, H. | | Toni Chaves | 9.933333333 | 0 |
| | | | | | Toni Chaves | 0 | 0 |
| | | | | | Toni Chaves | 0 | 0 |
| 1 | 0 | Yes | Hard Stick | | Toni Chaves | 13.21666667 | 0 |
| | | | | | Toni Chaves | 0 | 0 |
| | | | | | Toni Chaves | 0 | 0 |

# EXHIBIT A-3

| Nursing Home | Nursing Home Fax | RingCentral # |
|---|---|---|
| Autumn Winds Living & Recovery | 210-293-1023; 210-658-1390 | 210-469-4240 |
| Brookdale Patriot Heights | 210-699-3282 | 210-531-1320 |
| Buena Vida Nursing | No Physical Fax | 210-503-4633 |
| Carrizo Springs Nursing & Rehab | 830-876-4088 | 830-460-3082 |
| Cedar Creek Nursing and Rehab | 830-796-4791 | 830-328-4205 |
| Cibolo Creek | 830-816-5096; 830-816-5998; 830-816-5997 | 830-715-4593 |
| Colonial Care Center | 979-743-3273 | 979-246-3851 |
| Colonial Gardens | 210-826-0063 | 210-504-1539 |
| Community Care Center | No Physical Fax | 830-386-3366 |
| Coronado at Stone Oak | 210-402-5751; 210-402-5754; 210-402-5755 | 210-775-1369 |
| Del Rio Nursing & Rehabilitation | 830-775-4439 | 830-214-2389 |
| Devine Health and Rehab | No Physical Fax | 830-460-9186 |
| Eagle Pass Nursing and rehab | 830-757-8448 | 830-251-2092 |
| Edgewater Care Center | 830-896-5852 | 830-251-2268 |
| Floresville Residence & Rehab | 830-393-8817 | 830-251-2136 |
| Hondo Nursing & Rehab | 830-426-8289 | 830-321-0440 |
| Kenedy Health and Rehab | 830-583-4944 | 830-328-4244 |
| La Hacienda De Paz | 830-335-2008 | 830-251-2026 |
| La Vida Serena Nursing and Rehab | 830-774-6696 | 830-251-2185 |
| Las Palmas Skilled Nursing & Rehabilitation | 830-879-4573 | 830-321-0517 |
| Legend Oaks Healthcare & Rehabilitation Kyle | 512-268-1132 ; 512-852-6773 | 512-409-2893 |
| Legend Oaks Healthcare & Rehabilitation NB | 830-626-3752 | 830-387-2352 |
| Legend Oaks Healthcare & Rehab - South SA | 210-927-0821 | 210-812-4816 |
| Lost Pines - Bastrop | 512-321-3607 | 512-772-4337 |
| Luling Care Center | 830-875-5302 | 830-251-2054 |
| Magnolia Living and Rehab | No Physical Fax | 830-251-2154 |
| Maverick Nursing & Rehabilitation | 830-773-7496 | 830-251-2125 |
| Medina Valley Health & Rehab | 830-931-2955; 830-931-0418 | 830-715-5354 |
| Memory Care - Westover Hills | 210-647-7866 | 210-960-4311 |
| The Rio at Mission Trails | 210-531-0563 | 210-591-1602 |
| River City Care Center | 210-226-8074 | 210-468-0160 |
| River HIlls Health & Rehab | 830-257-9901 | 830-251-2046 |
| Rosewood Rehabilitation and Care Center | 210-650-4472 | 210-469-4050 |
| Salado Creek | | |

| |
|---|
| 1. Fax to Nursing home fax |
| 2. Fax to 210-610-6169 |
| 3. Fax to facility's ring central number. |

| | | | |
|---|---|---|---|
| San Antonio Residence & Rehab | No Physical Fax | 210-571-0924 | |
| **Nursing Home** | **Nursing Home Fax** | **RingCentral #** | |
| San Marcos Rehabilitation & Healthcare Center | 512-353-0173 | 512-213-6093 | |
| San Pedro Manor | No Physical Fax | 210-504-4801 | |
| Silver Pines Nursing & Rehab | 512-321-6616 | 210-446-0561 | |
| Silver Tree Nursing and Rehab | 210-566-8741; 210-566-8437 | 210-664-2328 | 1. Fax to Nursing home fax |
| Soladis Memory Care | 830-608-0484 | N/A | |
| Sorrento | 210-616-3251; 210-616-3254; 210-616-3253 | 210-664-2324 | |
| Stockdale Residence and Rehab | 830-996-3355 | 830-251-2108 | 2. Fax to 210-610-6169 |
| TruCare - Selma | 210-886-8411 | 210-775-1563 | |
| Val Verde Nursing & Rehabilitation Center | No Physical Fax | 830-251-2082 | 3. Fax to facility's ring central number. |
| Windemere Skilled Nursing at Westover Hills | 210-672-6191; 210-672-6194; 210-690-6193 | 210-787-2382 | |

# EXHIBIT A-4

MOBILITY

AT&T

2834166
10/17/2019

AT&T has queried for records from 03/01/2019 12:00:00am to 10/15/2019 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 10/17/2019
Run Time: 03:29:53
Voice Usage For (210)427-9562

| Item | Conn Date | Conn Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 5432 | 05/05/19 | 03:23:30 | 0:21 | 0:00 | 12109694200 | 12104279562 | 3561140853040512<br>LG<br>LGM430 | 310150714415211 | MT | [NIOP:CMW] |
| 5433 | 05/05/19 | 03:23:31 | 0:22 | 0:41 | 12109694200<br>14099749000(F) | 12104279562 | 3561140853040512<br>LG<br>LGM430 | 310150714415211 | MT | [NIOP:CFNA:CMW:VM] |
| 5434 | 05/05/19 | 03:24:21 | 0:02 | 0:41 | 12104279562 | 14099749001 | 3561140853040512<br>LG<br>LGM430 | 310150714415211 | MO | [VCORR:VM] |
| 5435 | 05/05/19 | 03:25:41 | 0:32 | 0:39 | 12104279562 | 12109694200 | 3561140853040512<br>LG<br>LGM430 | 310150714415211 | MO | [VCORR] |
| 5436 | 05/05/19 | 04:05:03 | 0:21 | 0:00 | 12104598330 | 12104279562 | 3561140853040512<br>LG<br>LGM430 | 310150714415211 | MT | [NIOP] |
| 5437 | 05/05/19 | 04:05:04 | 0:22 | 0:02 | 12104598330<br>14099749000(F) | 12104279562 | 3561140853040512<br>LG<br>LGM430 | 310150714415211 | MT | [NIOP:CFNA:VM] |
| 5438 | 05/05/19 | 04:05:04 | 0:23 | 0:02 | 12104598330<br>01112104279562(D) | 12104279562 | | | MO | [NIOR] |
| 5439 | 05/05/19 | 04:07:31 | 0:21 | 0:01 | 12104598330 | 12104279562 | 3561140853040512<br>LG<br>LGM430 | 310150714415211 | MT | [NIOP] |
| 5440 | 05/05/19 | 04:07:33 | 0:23 | 0:02 | 12104598330 | 12104279562 | | | MO | [VCORR] |
| 5441 | 05/05/19 | 04:07:33 | 0:23 | 0:02 | 12104598330<br>14099749000(F) | 12104279562 | 3561140853040512<br>LG<br>LGM430 | 310150714415211 | MT | [NIOP:CFNA:VM] |
| 5442 | 05/05/19 | 04:08:17 | 0:04 | 1:25 | 12104279562 | 12104598330 | | | MT | [NIOP:CMW] |
| 5443 | 05/05/19 | 04:08:17 | 0:04 | 1:25 | 12104279562 | 12104598330 | 3561140853040512<br>LG<br>LGM430 | 310150714415211 | MO | [VCORR] |
| 5444 | 05/05/19 | 04:16:18 | 0:00 | 0:00 | 12104598330<br>01112104279562(D) | 12104279562 | | | MO | [NIOR] |
| 5445 | 05/05/19 | 04:17:02 | 0:05 | 1:12 | 12104598330<br>01112104279562(D) | 12104279562 | | | MO | [NIOR] |
| 5446 | 05/05/19 | 04:17:02 | 0:05 | 1:12 | 12104598330 | 12104279562 | 3561140853040512<br>LG<br>LGM430 | 310150714415211 | MT | [NIOP:VCORR] |
| 5447 | 05/05/19 | 12:13:21 | 0:22 | 0:00 | 18304206500 | 12104279562 | 3561140853040512<br>LG<br>LGM430 | 310150714415211 | MT | [NIOP] |

Weekend

Weekend

8 hours missing

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# EXHIBIT A-5

11:33 PM

Robert gates
+1 918-949-5544

You will get the dispatch call
8:10 PM

I'm not sure Jesus called. I talked to him at 1:30
8:11 PM

Jun 2, 2019

Did your contact phlebotomist about starting that position tomorrow
4:41 PM

Last week
4:41 PM

Ok Thank you
4:43 PM

Do you have her email. I need to send her employee packet to her.
4:43 PM

sharonoebel53@gmail.com
4:44 PM

Jun 3, 2019

Are we going to have a phone call meeting
9:36 AM

Also i have a question. Is there any kind of incentive i could get for being dispatch for 3 months. I'm fine doing it, but it gets difficult and i am exhausted

Enter message

# EXHIBIT A-6

# 2019 W-2 and EARNINGS SUMMARY

ADP

**W-2** Employee Reference Copy — Wage and Tax Statement — **2019** — OMB No. 1545-0008

Copy C for employee's records.

| | | | |
|---|---|---|---|
| d Control number: 000001 R3/4WS | Dept. | Corp. | Employer use only: A |

c Employer's name, address, and ZIP code

**ALPHA MEDICAL LABS**
**LIMITED LIABILIT**
**10819 NACOGDOCHES RD**
**SAN ANTONIO, TX 78217 2850**

**Batch #93999**

e/f Employee's name, address, and ZIP code

**TONI CHAVES**
**11555 W FM 471**
**LOFT 73**
**SAN ANTONIO, TX 78253**

| | |
|---|---|
| b Employer's FED ID number: 84-2481554 | a Employee's SSA number: 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 |
| 1 Wages, tips, other comp.: 15815.40 | 2 Federal income tax withheld: 1260.20 |
| 3 Social security wages: 15815.40 | 4 Social security tax withheld: 980.55 |
| 5 Medicare wages and tips: 15815.40 | 6 Medicare tax withheld: 229.32 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp. / Ret. plan / 3rd party sick pay |
| 15 State / Employer's state ID no. | 16 State wages, tips, etc. |
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**This blue section is your Earnings Summary which provides more detailed information on the generation of your W-2 statement and W-4 profile. The reverse side includes instructions and other general information.**

**1. Your Gross Pay was adjusted as follows to produce your W-2 Statement.**

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 |
|---|---|---|---|
| Gross Pay | 15,815.40 | 15,815.40 | 15,815.40 |
| **Reported W-2 Wages** | **15,815.40** | **15,815.40** | **15,815.40** |

**2. Employee Current W-4 Profile. To make changes, file a new W-4 with your payroll department.**

**TONI CHAVES**
**11555 W FM 471**
**LOFT 73**
**SAN ANTONIO, TX 78253**

Social Security Number: **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**
Taxable Marital Status: **SINGLE**
Exemptions/Allowances:
**FEDERAL: 2**

© 2019 ADP, LLC

| | |
|---|---|
| 1 Wages, tips, other comp.: 15815.40 | 2 Federal income tax withheld: 1260.20 |
| 3 Social security wages: 15815.40 | 4 Social security tax withheld: 980.55 |
| 5 Medicare wages and tips: 15815.40 | 6 Medicare tax withheld: 229.32 |
| d Control number: 000001 R3/4WS / Dept. / Corp. | Employer use only: A |
| c Employer's name, address, and ZIP code: ALPHA MEDICAL LABS LIMITED LIABILIT 10819 NACOGDOCHES RD SAN ANTONIO, TX 78217 2850 | |
| b Employer's FED ID number: 84-2481554 | a Employee's SSA number: 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp. / Ret. plan / 3rd party sick pay |
| e/f Employee's name, address, and ZIP code: TONI CHAVES 11555 W FM 471 LOFT 73 SAN ANTONIO, TX 78253 | |
| 15 State / Employer's state ID no. | 16 State wages, tips, etc. |
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** Federal Filing Copy — Wage and Tax Statement — **2019** — OMB No. 1545-0008

Copy B to be filed with employee's Federal Income Tax Return.

| | |
|---|---|
| 1 Wages, tips, other comp.: 15815.40 | 2 Federal income tax withheld: 1260.20 |
| 3 Social security wages: 15815.40 | 4 Social security tax withheld: 980.55 |
| 5 Medicare wages and tips: 15815.40 | 6 Medicare tax withheld: 229.32 |
| d Control number: 000001 R3/4WS / Dept. / Corp. | Employer use only: A |
| c Employer's name, address, and ZIP code: ALPHA MEDICAL LABS LIMITED LIABILIT 10819 NACOGDOCHES RD SAN ANTONIO, TX 78217 2850 | |
| b Employer's FED ID number: 84-2481554 | a Employee's SSA number: 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp. / Ret. plan / 3rd party sick pay |
| e/f Employee's name, address, and ZIP code: TONI CHAVES 11555 W FM 471 LOFT 73 SAN ANTONIO, TX 78253 | |
| 15 State / Employer's state ID no. | 16 State wages, tips, etc. |
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** State Reference Copy — Wage and Tax Statement — **2019** — OMB No. 1545-0008

Copy 2 to be filed with employee's State Income Tax Return.

| | |
|---|---|
| 1 Wages, tips, other comp.: 15815.40 | 2 Federal income tax withheld: 1260.20 |
| 3 Social security wages: 15815.40 | 4 Social security tax withheld: 980.55 |
| 5 Medicare wages and tips: 15815.40 | 6 Medicare tax withheld: 229.32 |
| d Control number: 000001 R3/4WS / Dept. / Corp. | Employer use only: A |
| c Employer's name, address, and ZIP code: ALPHA MEDICAL LABS LIMITED LIABILIT 10819 NACOGDOCHES RD SAN ANTONIO, TX 78217 2850 | |
| b Employer's FED ID number: 84-2481554 | a Employee's SSA number: 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp. / Ret. plan / 3rd party sick pay |
| e/f Employee's name, address, and ZIP code: TONI CHAVES 11555 W FM 471 LOFT 73 SAN ANTONIO, TX 78253 | |
| 15 State / Employer's state ID no. | 16 State wages, tips, etc. |
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** City or Local Reference Copy — Wage and Tax Statement — **2019** — OMB No. 1545-0008

Copy 2 to be filed with employee's City or Local Income Tax Return.

## Instructions for Employee

**Box 1.** Enter this amount on the wages line of your tax return.

**Box 2.** Enter this amount on the federal income tax withheld line of your tax return.

**Box 5.** You may be required to report this amount on Form 8959, Additional Medicare Tax. See the Form 1040 instructions to determine if you are required to complete Form 8959.

**Box 6.** This amount includes the 1.45% Medicare Tax withheld on all Medicare wages and tips shown in box 5, as well as the 0.9% Additional Medicare Tax on any of those Medicare wages and tips above $200,000.

**Box 8.** This amount is **not** included in box 1, 3, 5, or 7. For information on how to report tips on your tax return, see your Form 1040 instructions.

You must file Form 4137, Social Security and Medicare Tax on Unreported Tip Income, with your income tax return to report at least the allocated tip amount unless you can prove that you received a smaller amount. If you have records that show the actual amount of tips you received, report that amount even if it is more or less than the allocated tips. On Form 4137, you will calculate the social security and Medicare tax owed on the allocated tips shown on your Form(s) W-2 that you must report as income and on other tips you did not report to your employer. By filing Form 4137, your social security tips will be credited to your social security record (used to figure your benefits).

**Box 10.** This amount includes the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over $5,000 also is included in box 1. Complete Form 2441, Child and Dependent Care Expenses, to compute any taxable and nontaxable amounts.

**Box 11.** This amount is (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan, or (b) included in box 3 and/or 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount. This box shouldn't be used if you had a deferral and a distribution in the same calendar year. If you made a deferral and received a distribution in the same calendar year, and you are or will be age 62 by the end of the calendar year, your employer should file Form SSA-131, Employer Report of Special Wage Payments, with the Social Security Administration and give you a copy.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA, BB, and EE) under all plans are generally limited to a total of $19,000 ($13,000 if you only have SIMPLE plans; $22,000 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $19,000. Deferrals under code H are limited to $7,000.

However, if you were at least age 50 in 2019, your employer may have allowed an additional deferral of up to $6,000 ($3,000 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last 3 years before you reach retirement age. Contact your plan administrator for more information. Amounts in excess of the overall elective deferral limit must be included in income. See the instructions for Form 1040.

**Note:** If a year follows code D through H, S, Y, AA, BB, or EE, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

**A—**Uncollected social security or RRTA tax on tips. Include this tax on Form 1040. See the Form 1040 instructions.

**B—**Uncollected Medicare tax on tips. Include this tax on Form 1040. See the Form 1040 instructions.

**C—**Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to social security wage base), and 5)

**D—**Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

**E—**Elective deferrals under a section 403(b) salary reduction agreement

**F—**Elective deferrals under a section 408(k)(6) salary reduction SEP

**G—**Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**H—**Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See the Form 1040 instructions for how to deduct.

**J—**Nontaxable sick pay (information only, not included in box 1, 3, or 5)

**K—**20% excise tax on excess golden parachute payments. See the Form 1040 instructions.

**L—**Substantiated employee business expense reimbursements (nontaxable)

**M—**Uncollected social security or RRTA tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Form 1040 instructions.

**N—**Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Form 1040 instructions.

**P—**Excludable moving expense reimbursements paid directly to a member of the U.S. Armed Forces (not included in box 1, 3, or 5)

**Q—**Nontaxable combat pay. See the instructions for Form 1040 for details on reporting this amount.

**R—**Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

**S—**Employee salary reduction contributions under a section 408(p) SIMPLE plan (not included in box 1)

**T—**Adoption benefits (not included in box 1). Complete Form 8839, Qualified Adoption Expenses, to compute any taxable and nontaxable amounts.

**V—**Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to social security wage base), and 5). See Pub. 525, Taxable and Nontaxable Income, for reporting requirements.

**W—**Employer contributions (including amounts the employee elected to contribute using a section 125 (cafeteria) plan) to your health savings account. Report on Form 8889, Health Savings Accounts (HSAs).

**Y—**Deferrals under a section 409A nonqualified deferred compensation plan

**Z—**Income under a nonqualified deferred compensation plan that fails to satisfy section 409A. This amount also is included in box 1. It is subject to an additional 20% tax plus interest. See the Form 1040 instructions.

**AA—**Designated Roth contributions under a section 401(k) plan

**BB—**Designated Roth contributions under a section 403(b) plan

**DD—**Cost of employer-sponsored health coverage. **The amount reported with code DD is not taxable.**

**EE—**Designated Roth contributions under a governmental section 457(b) plan. This amount does not apply to contributions under a tax-exempt organization section 457(b) plan.

**FF—**Permitted benefits under a qualified small employer health reimbursement arrangement

**GG—**Income from qualified equity grants under section 83(i)

**HH—**Aggregate deferrals under section 83(i) elections as of the close of the calendar year

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions you may deduct. See Pub. 590-A, Contributions to Individual Retirement Arrangements (IRAs).

**Box 14.** Employers may use this box to report information such as state disability insurance taxes withheld, union dues, uniform payments, health insurance premiums deducted, nontaxable income, educational assistance payments, or a member of the clergy's parsonage allowance and utilities. Railroad employers use this box to report railroad retirement (RRTA) compensation, Tier 1 tax, Tier 2 tax, Medicare tax, and Additional Medicare Tax. Include tips reported by the employee to the employer in railroad retirement (RRTA) compensation.

**Note:** Keep **Copy C** of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help **protect your social security benefits,** keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year.



**NOTE: THESE ARE SUBSTITUTE WAGE AND TAX STATEMENTS AND ARE ACCEPTABLE FOR FILING WITH YOUR FEDERAL, STATE AND LOCAL/CITY INCOME TAX RETURNS.**

**This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.**

**IMPORTANT NOTE:**

In order to insure efficient processing, attach this W-2 to your tax return like this (following agency instructions):






## Notice to Employee

**Do you have to file?** Refer to the Form 1040 instructions to determine if you are required to file a tax return. Even if you don't have to file a tax return, you may be eligible for a refund if box 2 shows an amount or if you are eligible for any credit.

**Earned income credit (EIC).** You may be able to take the EIC for 2019 if your adjusted gross income (AGI) is less than a certain amount. The amount of the credit is based on income and family size. Workers without children could qualify for a smaller credit. You and any qualifying children must have valid social security numbers (SSNs). You can't take the EIC if your investment income is more than the specified amount for 2019 or if income is earned for services provided while you were an inmate at a penal institution. For 2019 income limits and more information, visit *www.irs.gov/EITC.* Also see Pub. 596, Earned Income Credit. **Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return.**

**Clergy and religious workers.** If you aren't subject to social security and Medicare taxes, see Pub. 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but aren't the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 800-772-1213. You also may visit the SSA website at *www.SSA.gov.*

**Cost of employer-sponsored health coverage (if such cost is provided by the employer).** The reporting in box 12, using code DD, of the cost of employer-sponsored health coverage is for your information only. **The amount reported with code DD is not taxable.**

**Credit for excess taxes.** If you had more than one employer in 2019 and more than $8,239.80 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $4,836.30 in Tier 2 RRTA tax was withheld, you also may be able to claim a credit. See your Form 1040 instructions and Pub. 505, Tax Withholding and Estimated Tax.



Department of the Treasury - Internal Revenue Service

# EXHIBIT A-7

[redacted]

[redacted]

## Claim Information

[redacted]

| | |
|---|---|
| Claim Type: | Regular Unemployment |
| [redacted] | [redacted] |
| Weekly Benefit Amount | [redacted] |
| [redacted] | [redacted] |
| [redacted] | [redacted] |
| [redacted] | $8,282.00 |

# EXHIBIT A-8

# INDEPENDENT CONTRACTOR AGREEMENT

**I. The Parties**. This Agreement is made between

**Client**: Toni Chaves with a mailing address of 11555 W FM 471 Lot 73 SA Tx 78253, City of San Antonio, State of Texas, ("Client")

AND

**Contractor**: Alpha Medical Labs with a mailing address of 10819 Nacogdoches, City of San Antonio, State of Texas ("Contractor").

WHEREAS the Client intends to pay the Contractor for Services provided, effective March 1, 2020, under the following terms and conditions:

**II. The Services**. The Contractor agrees to perform the following: Sales and acquisition of Service Agreements from SR. Facilities

Hereinafter known as the "Services".

**III. Payment**. In consideration for the Services to be performed by the Contractor, the Client agrees to pay the following: (check one)

☐ -$____ / Hour.

☐ -$____ for the Services.

☑ - Commission in the amount of: $3 per Specimen

☐ -Other: ____

Completion shall be defined as the fulfillment of Services as described in Section II in accordance with industry standards and to the approval of the Client, not to be unreasonably withheld.

# Alpha Medical Labs

TONI CHAVES — REPORT April 09 TO APRIL 22/ 2020

| | FACILITY | Total Orders | Total Reimbursement |
|---|---|---|---|
| 1 | Brookdale Hamilton Wolfe | 10 | 40.00 |
| 2 | Avalon Memory Care | 0 | 0.00 |
| 3 | Brookdale Fredericksburg | 3 | 12.00 |
| 4 | Ventura Hills | 0 | 0.00 |
| 5 | Hunters Pond Rehab | 69 | 276.00 |
| 6 | Brookdale Alamo Heights | 27 | 108.00 |
| 7 | Brookdale San Marcos North | 1 | 4.00 |
| 8 | Tricare Home Health | 5 | 20.00 |
| 9 | Camino Real Senior Living | 3 | 12.00 |
| 10 | Floresville Residence And Rehab | 48 | 192.00 |
| 11 | New Haven Assisted Living & Memory Care | 4 | 16.00 |
| 12 | Stockdale Nursing Center | 11 | 44.00 |
| 13 | Generous Home Care Management | 18 | 72.00 |
| 14 | San Antonio Residence | 15 | 60.00 |
| 15 | Trucare Living Centers | 35 | 140.00 |
| 16 | Heritage creek Assisting Living | 3 | 12.00 |
| | TOTAL | 252 | 1008.00 |

Received: ______________________ Date: ______________

Toni Chaves

# Alpha Medical Labs

| | TONI CHAVES | REPORT April 23 TO May 06/ 2020 | |
|---|---|---|---|
| | FACILITY | Total Orders | Total Reimbursement |
| 1 | Brookdale Hamilton Wolfe | 13 | 52.00 |
| 2 | Avalon Memory Care | 0 | 0.00 |
| 3 | Brookdale Fredericksburg | 3 | 12.00 |
| 4 | Ventura Hills | 5 | 20.00 |
| 5 | Hunters Pond Rehab | 80 | 320.00 |
| 6 | Brookdale Alamo Heights | 29 | 116.00 |
| 7 | Brookdale San Marcos North | 0 | 0.00 |
| 8 | Tricare Home Health | 0 | 0.00 |
| 9 | Camino Real Senior Living | 3 | 12 00 |
| 10 | Floresville Residence And Rehab | 47 | 188.00 |
| 11 | New Haven Assisted Living & Memory Care | 5 | 20.00 |
| 12 | Stockdale Nursing Center | 9 | 36.00 |
| 13 | Generous Home Care Management | 8 | 32 00 |
| 14 | San Antonio Residence | 8 | 32.00 |
| 15 | Trucare Living Centers | 32 | 128.00 |
| 16 | Heritage creek Assisting Living | 1 | 4.00 |
| 17 | Changing Seasons -BLANCO- | 1 | 4.00 |
| 18 | Changing Seasons - CASTROVILLE- | 0 | 0.00 |
| 19 | The Cottages at Danny Kay | 1 | 4.00 |
| 20 | Honeys House | 0 | 0.00 |
| | TOTAL | 245 | 980.00 |

Received: Date:

Toni Chaves

**Employee: Chaves, Toni**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Regular | 25.78 | 16.0000 | 412.48 | FED FIT | 0.00 | 545.93 | FED SOCSEC-ER | 25.57 |
| Mileage reimbursement non-taxable | 0.00 | | 165.00 | FED SOCSEC | 25.57 | + 980 | FED MEDCARE-ER | 5.98 |
| | | | | FED MEDCARE | 5.98 | | | 31.55 |
| | 25.78 | | 577.48 | | 31.55 | $1525 | | |